NICOLAS A. JAMPOL (State Bar No. 244867)
  nicolasjampol@dwt.com
SAMANTHA LACHMAN (State Bar No. 331969)
  samlachman@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California  90017-2566
Telephone:  (213) 633-6800
Fax:  (213) 633-6899

JOHN D. FREED (State Bar No. 261518)
  jakefreed@dwt.com
SARAH E. BURNS (State Bar No. 324446)
  sarahburns@dwt.com
DAVIS WRIGHT TREMAINE LLP
50 California Street, Suite 2300
San Francisco, California  94111
Telephone:  (415) 276-6500
Fax:  (415) 276-6599

Attorneys for Defendants
NATHANIEL PARKER, TINY GIANT
PRODUCTIONS, LLC, ASP FILM, LLC,
TM FILM FINANCE, LLC, AND
VERTICAL ENTERTAINMENT, LLC

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHANGING WORLD FILMS LLC, SELTON SHAW, and LANGSTON SHAW,<br><br>                Plaintiffs,<br><br>    vs.<br><br>NATHANIEL PARKER *a/k/a* NATE PARKER, TM FILM FINANCE LLC *d/b/a* TM FILMS, TINY GIANT PRODUCTIONS, LLC *d/b/a* TINY GIANT ENTERTAINMENT, VERTICAL ENTERTAINMENT, LLC, SHELTON JACKSON LEE *a/k/a* SPIKE LEE, and ASP FILM, LLC,<br><br>                Defendants. | Case No. 2:22-cv-09021-DMG-PVC<br><br>**DECLARATION OF JAKE FREED IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES** |

## **DECLARATION OF JAKE FREED**

I, Jake Freed, declare as follows:

1.     I am an attorney admitted to practice before all courts of the State of California and before this Court.  I am a partner in the law firm of Davis Wright Tremaine LLP ("DWT"), and I am one of the attorneys representing Defendants Nathaniel Parker, Tiny Giant Productions, LLC, ASP Film, LLC, TM Film Finance, LLC, and Vertical Entertainment, LLC (collectively, "Defendants") in this matter. The facts stated below are based on my own personal knowledge.

2.     On January 15, 2025, I contacted Plaintiffs' counsel to schedule a conference pursuant to Local Rule 7-3.  I wrote that Defendants hoped to discuss the grounds for and substantive legal arguments in support of Defendants' anticipated motion for attorneys' fees ("Fee Motion").  I asked for times to meet between January 15 and 17.  Plaintiffs' counsel responded the same day, stating that a call to discuss this issue would be appreciated and asking for Defendants' basis for seeking fees, and asking me for my availability the following week.  I responded the same day, explaining the basis for the Fee Motion, and offered specific times on January 21 and 22 for a meet-and-confer.  I asked counsel to confirm there would be no argument that the conference was untimely if it were not held by January 17. Having not received a response, and wanting to make sure I timely completed the meet-and-confer requirement, I responded again on January 16, offering specific times on January 16 or 17.

3.     On January 16, Plaintiffs' counsel responded to state that they were not available to discuss the Fee Motion that week but that they would not argue that the meet-and-confer was untimely.  Counsel provided reasons they did not believe the Fee Motion was meritorious.  Counsel told me they would let me know on January 17 of their availability for the Rule 7-3 conference on either January 21 or 22 and circulate a dial-in number.  Counsel never responded again with their availability. A true and correct copy of my correspondence with Plaintiffs' counsel is attached as

**Exhibit A** hereto.  Despite my three emails to set up the Rule 7-3 conference and my provision of specific times on four discrete days, Plaintiffs' counsel's lack of follow-up prevented a telephonic conference.

4.    This case was handled primarily by DWT partner Nicolas A. Jampol; counsel Rachel Goldberg; associate Samantha Lachman; and me.

5.    I am familiar with rates charged by other firms in Southern California for the services of attorneys who specialize in media and First Amendment litigation, and based on my knowledge of the legal market, the rates charged in this matter are well within the range of rates charged by other comparable firms.  These rates are particularly reasonable in light of the respective professionals' experience, skills, and reputations, as details in Paragraphs 6-9 below.

6.    Mr. Jampol is a media and entertainment partner in the Los Angeles office of DWT.  Mr. Jampol was recognized by *Variety's* 2024 Legal Impact Report as one of Hollywood's top entertainment lawyers. He graduated *cum laude* from the University of Michigan Law School in 2006, and litigates primarily content-related claims, with a particular emphasis on copyright claims.  Mr. Jampol is a member of DWT's executive committee.

7.    I am a commercial litigation partner in the San Francisco office of DWT.  I graduated from Stanford Law School in 2008 and litigate a broad range of matters, including intellectual property and commercial disputes.  I served as a law clerk for the Hon. James Ware in the U.S. District Court for the Northern District of California.

8.    Rachel Goldberg, counsel in the Media and Entertainment Group in DWT's Los Angeles office, graduated *cum laude* from the University of Michigan Law School in 2013, and routinely litigates and counsels clients on copyright, trademark, First Amendment, and other media matters.  She was selected to a list of "Ones to Watch" for Intellectual Property Litigation in Los Angeles by Best Lawyers in 2024.

9.      Samantha Lachman is an associate in the Los Angeles office of DWT. She graduated Order of the Coif from Berkeley Law in 2019 and has since specialized in First Amendment and intellectual property matters, including copyright disputes.  She clerked for the Hon. Susan P. Graber of the Ninth Circuit Court of Appeals and the Hon. James V. Selna of the Central District of California.

10.     DWT hourly rates are appropriate given its highly sought-after and award-winning media litigation practice.  In 2025, for the seventh time in the last eight years, DWT was named a Law360 Practice Group of the Year in media and entertainment.  DWT is also recognized by Chambers USA Nationwide as a "Band 1" firm in both the Media & Entertainment: First Amendment Litigation and in the Media & Entertainment categories in California.

11.     I have personally reviewed DWT's billing records in this matter. Attached as **Exhibit B** is a true and correct copy of the daily time entries from each DWT timekeeper, with descriptions of the work performed by each professional on each day.  These entries have been redacted to remove entries for which Defendants do not seek to recover fees.  These entries have also been redacted to remove privileged client communications.

12.     The following chart reflects the negotiated billing rates DWT charged in this matter in 2022, 2023, and 2024.  The agreed-upon discounted hourly rates are significantly lower than DWT's standard rates for each timekeeper.  The chart summarizes the total amount of time requested for each attorney in connection with this action:

FREED DECLARATION IN SUPPORT OF DEFENDANTS'
MOTION FOR ATTORNEYS' FEES

| Name | Title | Hours | Negotiated Rates | Total |
|---|---|---|---|---|
| Nicolas Jampol | Partner | 71.1 | $550; $580 | $39,870.00 |
| Jake Freed | Partner | 170.1 | $480; $580 | $95,178.00 |
| Rachel Goldberg | Counsel | 125.3 | $550; $520 | $68,915.00 |
| Samantha Lachman | Associate | 236.5 | $550; $505 | $123,406.00 |
| **Total** | | **603.0** | | **$327,369.00** |

13.    As reflected in **Exhibit B**, Defendants have incurred $327,369.00 in fees for which they seek reimbursement, through January 10, 2025.  Defendants incurred $66,825.00 in fees through September 12, 2023, when this Court denied Defendants' motion to dismiss.  And Defendants incurred $162,621.50 in fees through March 12, 2024, when this Court granted Defendants' motion to bifurcate.

14.    Defendants do not seek reimbursement for all time spent on this matter, including time incurred by additional DWT attorneys, paralegals, litigation support staff, and research staff who assisted with this matter.

15.    As reflected in the chart in Paragraph 12 and in **Exhibit B**, from December 2022 to January 2025, Mr. Jampol spent more than 71.1 hours performing tasks on this case, including but not limited to assessing the case and formulating Defendants' litigation strategy; communicating with the client representatives; reviewing Plaintiffs' pleadings, briefing, and evidentiary materials; and substantively revising all of DWT's briefs and related documents.

16.    As reflected in the chart in Paragraph 12 and in **Exhibit B**, from early November 2023 to January 10, 2025, I spent more than 170.1 hours performing tasks on this case, including but not limited to communicating with the client representatives; reviewing Plaintiffs' briefing and evidentiary materials; revising motion papers; taking a deposition and multiple witness interviews; working on this Fee Motion; supervising Defendants' discovery efforts, including extensive

FREED DECLARATION IN SUPPORT OF DEFENDANTS'
MOTION FOR ATTORNEYS' FEES

interactions with opposing counsel; and preparing for and appearing at oral argument on the summary judgment motion.

17.    As reflected in the chart in Paragraph 12 and in **Exhibit B**, from December 2022 to December 2023, Rachel Goldberg spent more than 125.3 hours performing tasks on this case, including but not limited to reviewing Plaintiffs' pleadings, briefing, and evidentiary materials; conducting legal research; and substantively drafting and revising DWT's motion to dismiss and bifurcation briefs and related documents.

18.    As reflected in the chart in Paragraph 12 and in **Exhibit B**, from mid-December 2022 to January 10, 2025, Samantha Lachman spent more than 236.5 hours performing tasks on this case, including but not limited to reviewing Plaintiffs' pleadings, briefing, and evidentiary materials; drafting Defendants' answers; conducting legal research; responding to Plaintiffs' discovery requests and drafting discovery requests to Plaintiffs; and substantively drafting all of DWT's briefs and related documents.

19.    Consequently, as reflected in **Exhibit B** and Paragraphs 13-18, Defendants have incurred more than $327,369.00 in fees through January 10, 2025 for which they seeks recovery in this Fee Motion.  The legal services described in the time entries in Exhibit B and Paragraphs 15-18 were actually performed defending against Plaintiffs' claims, and these fees for these services either have been paid, or the obligation for payment has been incurred and is outstanding.  We will submit supplemental evidence with the Reply documenting any additional time incurred after January 10, 2025.

20.    DWT's fees incurred in this action were reasonable and necessary to successfully represent Defendants in this litigation, and they directly reflect Plaintiffs' actions in this case, which made the defense needlessly time-consuming.

FREED DECLARATION IN SUPPORT OF DEFENDANTS'
MOTION FOR ATTORNEYS' FEES

21.     As reflected in **Exhibit B**, Defendants also seek $14,056 in costs through December 2024.  These costs include litigation support services, court reporter services, and delivery service fees.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this Declaration was executed on the 24th day of January, 2025, in San Francisco, California.

_/s/ Jake Freed_____
Jake Freed

# EXHIBIT A

**From:** Benjamin Margulis <BMargulis@BSFLLP.com>
**Sent:** Thursday, January 16, 2025 8:00 PM
**To:** Freed, Jake <JakeFreed@dwt.com>
**Cc:** Josh Schiller <JiSchiller@BSFLLP.com>; Jampol, Nicolas <NicolasJampol@dwt.com>; Lachman, Sam <SamLachman@dwt.com>; Burns, Sarah <SarahBurns@dwt.com>; Leonard Bennett <Leonard@bblegal.net>; Gina Rossman <grossman@bsfllp.com>
**Subject:** Re: Shaw - Phase I MSJ

[EXTERNAL]

Jake,

Apologies for the delay.  Unfortunately, we're just not available this week given our schedules for other matters and necessary travel.  With that said, while we are not sure of the schedule you foresee for the motion, we will not argue that the meet-and-confer was untimely.

With that said—and as should be the subject of our discussion next week—we disagree with your assessment of Section 505's applicability.  Given the bifurcated nature of the proceedings, at most you managed to argue that a single element of our claim was not sufficiently borne out in discovery, not that our entire claim was without merit or otherwise frivolous.  We were not permitted to examine or explore the process by which Nate Parker created his screenplay (given Defendant's incorrect position that this somehow fell outside the scope of "access").  Nor did we actually have an opportunity to test our core theory: that Mr. Parker copied our client's work in creating *American Skin*.  Any argument, therefore, that you have somehow achieved a complete victory is incorrect.

Likewise, your argument about the factual basis for our complaint was and remains outright misleading.  While we can get into the details more on the phone, it bears noting that nothing in the record from TV One or the ABFF actually points to us lacking information or belief to underpin the claims.  At most it shows that the ABFF and TV One do not maintain their records in perfect order, meaning that we did not find something to *bolster* our claim.

In the end, then, you will be asking for fees in a case where you lost a motion to dismiss, managed to split off a highly specific issue into its own mini litigation, and then prevailed by taking an overly and unreasonably narrow view of what that issues encompassed for purposes of discovery.  That is not a basis for an award of fees, under Section 505 or otherwise.

We will let you know tomorrow of our availability for a call next week on Tuesday or Wednesday and then circulate a dial-in number.

Kindly,
Ben M.

**Benjamin Margulis**
Partner

BOIES SCHILLER FLEXNER LLP

55 Hudson Yards

New York, NY 10001

(t) +1 212-446-2342

(m) +1 917-596-7458

bmargulis@bsfllp.com

www.bsfllp.com

---

**From:** Freed, Jake <JakeFreed@dwt.com>
**Sent:** Thursday, January 16, 2025 5:51 PM
**To:** Benjamin Margulis <BMargulis@BSFLLP.com>
**Cc:** Josh Schiller <JiSchiller@BSFLLP.com>; Jampol, Nicolas <NicolasJampol@dwt.com>; Lachman, Sam <SamLachman@dwt.com>; Burns, Sarah <SarahBurns@dwt.com>; Leonard Bennett <Leonard@bblegal.net>; Gina Rossman <grossman@bsfllp.com>
**Subject:** RE: Shaw - Phase I MSJ

**<span style="color:red">CAUTION</span>: External email. Please do not respond to or click on links/attachments unless you recognize the sender.**

---

Ben-

Following up here. I'm free after 4 p.m. today, and tomorrow between 8 a.m.-10 a.m. and after 3 p.m. (all times PST). Thanks.

Jake

**Jake Freed**
**Partner |** Davis Wright Tremaine LLP

2

P 415.276.6532  E jakefreed@dwt.com
A 50 California Street, 23rd Floor, San Francisco, CA 94111

**DWT.COM**          in  X

---

**From:** Freed, Jake
**Sent:** Wednesday, January 15, 2025 5:22 PM
**To:** 'Benjamin Margulis' <BMargulis@BSFLLP.com>
**Cc:** Josh Schiller <JiSchiller@BSFLLP.com>; Jampol, Nicolas <NicolasJampol@dwt.com>; Lachman, Sam <SamLachman@dwt.com>; Burns, Sarah <SarahBurns@dwt.com>; Leonard Bennett <Leonard@bblegal.net>; Gina Rossman <grossman@bsfllp.com>
**Subject:** RE: Shaw - Phase I MSJ

Ben-

17 U.S.C. § 505 gives the Court the ability to award "full costs," including "a reasonable attorney's fee," to the prevailing party in copyright litigation.  This statute gives successful defendants the ability to obtain fees after summary judgment.  *See, e.g., Inhale, Inc. v. Starbuzz Tobacco, Inc.*, 755 F.3d 1038, 1042-43 (9th Cir. 2014) ("A successful defense furthers the purposes of the Copyright Act just as much as a successful infringement suit does") (affirming post-MSJ fee award to defendant); *Goldberg v. Cameron*, 2011 WL 3515899 (N.D. Cal. 2011) (awarding fees to defendant following summary judgment in copyright action); *Frisby v. Sony Music Entertainment*, 2021 WL 4535787 (C.D. Cal. 2021) (same); *Counts v. Meriwether*, 2016 WL 1165888 (C.D. Cal. 2016) (same).

Applying this statute, courts generally consider several non-exclusive factors, including "the degree of success obtained on the claim; frivolousness; motivation; objective reasonableness of factual and legal arguments; and need for compensation and deterrence."  *Maljack Prods. v. GoodTimes Home Video*, 81 F.3d 881, 889 (9th Cir. 1996).  We'll be arguing that Defendants obtained complete success and that Plaintiffs never had a proper factual basis to bring this case (for the reasons already explained in our MSJ papers), but caused us to incur significant expense disproving Plaintiffs' unfounded allegations.  The briefing is a work in progress, but this will be the central thrust of the motion.

Our deadline to meet and confer under the Local Rules is this Friday, so if you want to have a substantive conversation next week, please confirm that you won't oppose out motion on the ground that the meet/confer was untimely.  Otherwise we need to exhaust the requirement this week.

Assuming we're doing it next week, I'm free on Tuesday 01.21 from 10 a.m.-12 p.m. PST, and on Wednesday 01.22 from 9 a.m. – 12 p.m. and 2:30-4:00 p.m. PST.

Thanks.

Jake

**Jake Freed**
Partner | Davis Wright Tremaine LLP
P 415.276.6532  E jakefreed@dwt.com
A 50 California Street, 23rd Floor, San Francisco, CA 94111

**DWT.COM**          in  X

---

**From:** Benjamin Margulis <BMargulis@BSFLLP.com>
**Sent:** Wednesday, January 15, 2025 3:04 PM

**To:** Freed, Jake <JakeFreed@dwt.com>
**Cc:** Josh Schiller <JiSchiller@BSFLLP.com>; Jampol, Nicolas <NicolasJampol@dwt.com>; Lachman, Sam <SamLachman@dwt.com>; Burns, Sarah <SarahBurns@dwt.com>; Leonard Bennett <Leonard@bblegal.net>; Gina Rossman <grossman@bsfllp.com>
**Subject:** Re: Shaw - Phase I MSJ

**[EXTERNAL]**

Jake,

A call to discuss this issue would be appreciated.  We are not aware of a statutory basis for seeking fees in this case and would like to understand your reasoning more clearly before saying that the parties have met and conferred.

Please let us know what time(s) work best for you next week to have the call and we can set a time.  Ahead of that call, any information you can provide about the basis for your contemplated motion would be greatly appreciated.

Kindly,
Ben M.

**Benjamin Margulis**
Partner

_____

BOIES SCHILLER FLEXNER LLP

55 Hudson Yards

New York, NY 10001

(t) +1 212-446-2342

(m) +1 917-596-7458

bmargulis@bsfllp.com

www.bsfllp.com

**From:** Freed, Jake <JakeFreed@dwt.com>
**Sent:** Wednesday, January 15, 2025 12:22 PM
**To:** Benjamin Margulis <BMargulis@BSFLLP.com>
**Cc:** Josh Schiller <JiSchiller@BSFLLP.com>; Jampol, Nicolas <NicolasJampol@dwt.com>; Lachman, Sam <SamLachman@dwt.com>; Burns, Sarah <SarahBurns@dwt.com>; Leonard Bennett <Leonard@bblegal.net>; Gina Rossman <grossman@bsfllp.com>
**Subject:** RE: Shaw - Phase I MSJ

**CAUTION**: External email. Please do not respond to or click on links/attachments unless you recognize the sender.

Ben-

Defendants are planning to move for attorney fees in the *Shaw* case.  Do you have a moment for a quick meet-and-confer call between today and Friday to discuss?  I appreciate that we may not be able to resolve the fees issue without motion practice here, but I want to make sure we're compliant with the Local Rules.  Let me know your availability.  Thanks.

Jake

**Jake Freed**
**Partner |** Davis Wright Tremaine LLP
**P** 415.276.6532  **E** jakefreed@dwt.com
**A** 50 California Street, 23rd Floor, San Francisco, CA 94111

**DWT.COM**        in  X

# EXHIBIT B



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg



January 19, 2023
Invoice #6970122
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ██████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 11,007.00 |
| Total Current Costs | 74.47 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **11,081.47** |



| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6970122 (This Invoice) | 01/19/23 | 11,081.47 | | | 11,081.47 |
| **Total Due This Matter** | | | | | |

OUTSTANDING INVOICES FOR THIS MATTER AS OF: JANUARY 19, 2023

PROFESSIONAL FEES RENDERED:

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

**Davis Wright Tremaine LLP**

Invoice # 6970122
Page **2** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 12/14/22 | R. Goldberg | L110 | 0.60 | 288.00 | Review complaint in connection with anticipated motion to dismiss |
| 12/14/22 | S. Lachman | L240 | 2.70 | 1,296.00 | Research case law regarding ▮▮▮▮ in preparation for drafting of motion to dismiss |
| 12/22/22 | N. Jampol | L240 | 0.30 | 165.00 | Communicate with Plaintiffs' counsel regarding response to complaint and stipulation regarding same |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

**Davis Wright Tremaine** LLP

Invoice # 6970122
Page **3** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 12/23/22 | N. Jampol | L240 | 1.80 | 990.00 | Further communicate with Plaintiffs' counsel and co-defendant's counsel regarding response to complaint and review and revise stipulation to reflect negotiation with Plaintiffs' counsel regarding extension and response to complaint |

| | | | | | |
|---|---|---|---|---|---|

| **TOTAL** | | | **22.20** | **$11,007.00** | |

---

**Costs:**

| Narrative | | Amount |
|-----------|---|--------|
| Equipment - R Goldberg - 06 - 007 12/15/2022 - Purchased digital version of American Skin for review in case | | 5.47 |
| Litigation support services | 2.00 | 69.00 |
| **TOTAL COSTS** | | **$74.47** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6970122
Page **4** of **6**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 3.50 | $550.00 | $1,925.00 |
| **Total for Partner** | **3.50** | | **$1,925.00** |
| **COUNSEL** | | | |
| ███████████████████████████████████████ | | | |
| **ASSOCIATE** | | | |
| Goldberg, R. | 0.90 | $480.00 | $432.00 |
| Lachman, S. | 12.50 | $480.00 | $6,000.00 |
| **Total for Associate** | **13.40** | | **$6,432.00** |
| **TOTAL** | **22.20** | | **$11,007.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 0.60 | 288.00 |
| L120 | Analysis/Strategy | 3.90 | 1,893.00 |
| L210 | Pleadings | 2.30 | 1,205.00 |
| L240 | Dispositive Motions | 7.80 | 3,951.00 |
| L250 | Other Written Motions & Submissions | 6.10 | 2,950.00 |
| L430 | Written Motions and Submission | 1.50 | 720.00 |
| | **TOTALS** | **22.20** | **$11,007.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $          11,081.47 |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                    January 19, 2023
Mark Burg                                                          Invoice #6970122



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ██████

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 11,081.47 |
| **PRIOR OUTSTANDING BALANCE** | $ | ███ |
| | | |
| **TOTAL AMOUNT DUE** | $ | ███ |



PAYMENT
INSTRUCTIONS



To ensure proper credit to your account,
please include remittance with your payment.



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ██████████
**DWT.COM**

TM Film Finance
Mark Burg



February 14, 2023
Invoice #6975730
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ███████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 32,408.50 |
| Total Current Costs | 763.09 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | **$** | **33,171.59** |



**OUTSTANDING INVOICES FOR THIS MATTER AS OF: FEBRUARY 14, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| **Previous Balance Total** | | | | | ████ |
| 6975730 (This Invoice) | 02/14/23 | 33,171.59 | | | 33,171.59 |
| **Total Due This Matter** | | | | | ████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6975730
Page **2** of 6

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| ███████████████████████████████████████████████████████ | | | | | |
| 01/05/23 | R. Goldberg | L120 | 2.10 | 1,008.00 | Review complaint and script for A Routine Stop in preparation for drafting the motion to dismiss |
| 01/05/23 | R. Goldberg | L240 | 4.20 | 2,016.00 | Research regarding ██████ in connection with motion to dismiss |
| 01/09/23 | R. Goldberg | L230 | 0.30 | 144.00 | Correspond with opposing counsel in furtherance of meet and confer requirement for motion to dismiss |
| 01/10/23 | R. Goldberg | L240 | 4.60 | 2,208.00 | Research regarding ███████████ in connection with motion to dismiss |
| 01/11/23 | R. Goldberg | L240 | 3.80 | 1,824.00 | Prepare detailed outline regarding ██████ argument for motion to dismiss |
| 01/11/23 | S. Lachman | L240 | 1.80 | 864.00 | Research cases regarding ████████████████ for motion to dismiss |
| 01/13/23 | R. Goldberg | L240 | 4.70 | 2,256.00 | Prepare detailed outline regarding ███████████ ██████ argument for motion to dismiss |
| 01/15/23 | R. Goldberg | L240 | 1.50 | 720.00 | Continue preparation of detailed outline regarding ████████████ argument for motion to dismiss |
| ███████████████████████████████████████████████████████ | | | | | |
| 01/17/23 | N. Jampol | L240 | 1.10 | 605.00 | Prepare for and participate in meet and confer discussion regarding motion to dismiss complaint |
| ███████████████████████████████████████████████████████ | | | | | |
| 01/18/23 | S. Lachman | L240 | 1.20 | 576.00 | Research copyright case law discussing ████████ ████████ (for argument section of motion to dismiss) |
| 01/19/23 | R. Goldberg | L240 | 4.30 | 2,064.00 | Prepare ██████ argument for motion to dismiss |
| 01/19/23 | S. Lachman | L240 | 0.80 | 384.00 | Draft proposed order to accompany motion to dismiss |
| 01/20/23 | R. Goldberg | L240 | 3.10 | 1,488.00 | Continue preparation of detailed outline regarding ██████████ argument for motion to dismiss |
| 01/20/23 | S. Lachman | L240 | 1.00 | 480.00 | Draft declaration of R. Goldberg in support of motion to dismiss |
| 01/23/23 | R. Goldberg | L240 | 0.50 | 240.00 | Review and revise proposed order in support of motion to dismiss |
| 01/24/23 | N. Jampol | L240 | 5.80 | 3,190.00 | Review and revise motion to dismiss complaint |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance                                                                      March 22, 2023
Mark Burg                                                                          Invoice #6984719
                                                                                **ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

### ELECTRONIC BILLING – DO NOT MAIL
### FOR FILING PURPOSES ONLY

| | |
|---|---:|
| Total Current Fees | 990.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | **$** | **990.00** |

<table>
<tr><td colspan="6" align="center"><b>Outstanding Invoices for This Matter as of: March 22, 2023</b></td></tr>
<tr><td><b>Invoice</b></td><td><b>Date</b></td><td><b>Original Amount</b></td><td><b>Payments/Credits</b></td><td><b>Last Payment</b></td><td><b>Amount Due</b></td></tr>
<tr><td>6984719 (This Invoice)</td><td>03/22/23</td><td>990.00</td><td></td><td></td><td>990.00</td></tr>
<tr><td><b>Total Due This Matter</b></td><td></td><td></td><td></td><td></td><td>████</td></tr>
</table>

**Professional Fees Rendered:**

To ensure proper credit to your account,
please include remittance with your payment.

**Davis Wright Tremaine LLP**

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 6984719
Page **2** of **4**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 02/09/23 | N. Jampol | L160 | 0.60 | 330.00 | Communicate with Plaintiffs' counsel regarding settlement demand and communicate with clients and insurer regarding █████ |
| 02/28/23 | N. Jampol | L240 | 1.10 | 605.00 | Review opposition to motion to dismiss and prepare preliminary responses to arguments, specifically regarding ████████████████████ as a matter of law |
| **TOTAL** | | | **1.80** | **$990.00** | |

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| **PARTNER** | | | |
| Jampol, N. | 1.80 | $550.00 | $990.00 |
| **Total for Partner** | **1.80** | | **$990.00** |
| **TOTAL** | **1.80** | | **$990.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|-----------|-----------------|-------|--------|
| L160 | Settlement/Non-Binding ADR | 0.70 | 385.00 |
| L240 | Dispositive Motions | 1.10 | 605.00 |
| | **TOTALS** | **1.80** | **$990.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **990.00** |
|---|---|---|



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg
10880 Wilshire Boulevard
Suite 1000
Los Angeles, CA 90024

March 22, 2023
Invoice #6984719

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▮▮▮▮▮▮

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 990.00 |
| **PRIOR OUTSTANDING BALANCE** | $ | ▮▮▮ |
| **TOTAL AMOUNT DUE** | $ | |



PAYMENT
INSTRUCTIONS



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6975730
Page **3** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| | | | | | ██████████████████████ |
| 01/25/23 | R. Goldberg | L240 | 3.50 | 1,680.00 | Prepare ████████ argument for motion to dismiss |
| 01/25/23 | R. Goldberg | L240 | 2.00 | 960.00 | Continue preparation of ████ argument for motion to dismiss |
| | | | | | ██████████████████████ |
| 01/25/23 | S. Lachman | L240 | 0.90 | 432.00 | Continue to research nationwide caselaw regarding copyrightability of ████████ |
| | | | | | ██████████████████████ |
| 01/26/23 | N. Jampol | L240 | 2.80 | 1,540.00 | Review revised motion to dismiss and supporting documents and revise same |
| 01/26/23 | R. Goldberg | L240 | 0.70 | 336.00 | Revise notice of lodging in support of motion to dismiss and declaration in support thereof |
| | | | | | ██████████████████████ |
| 01/27/23 | R. Goldberg | L240 | 2.60 | 1,248.00 | Prepare introduction and factual background for motion to dismiss |
| | | | | | ██████████████████████ |
| 01/30/23 | R. Goldberg | L240 | 2.20 | 1,056.00 | Revise, finalize and file motion to dismiss and documents in support thereof |
| | | | | | ██████████████████████ |
| **TOTAL** | | | **68.70** | **$32,408.50** | |

COSTS:

| NARRATIVE | | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 01/30/23 Delivery to Benjamin Margulis, Bois Schiller Flexner Llp | | 68.54 |
| Litigation support services | 18.00 | 694.55 |
| **TOTAL COSTS** | | **$763.09** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6975730
Page **4** of **6**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 10.40 | $550.00 | $5,720.00 |
| **Total for Partner** | **10.40** | | **$5,720.00** |
| **COUNSEL** | | | |
| ███████ | | | |
| **ASSOCIATE** | | | |
| Goldberg, R. | 41.30 | $480.00 | $19,824.00 |
| Lachman, S. | 11.90 | $480.00 | $5,712.00 |
| **Total for Associate** | **53.20** | | **$25,536.00** |
| **PARALEGAL** | | | |
| ███████ | | | |
| **TOTAL** | **68.70** | | **$32,408.50** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L120 | Analysis/Strategy | 2.40 | 1,173.00 |
| L160 | Settlement/Non-Binding ADR | 0.40 | 220.00 |
| L230 | Court Mandated Conferences | 0.30 | 144.00 |
| L240 | Dispositive Motions | 64.50 | 30,343.50 |
| L250 | Other Written Motions & Submissions | 0.30 | 144.00 |
| L430 | Written Motions and Submission | 0.80 | 384.00 |
| | **TOTALS** | **68.70** | **$32,408.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 33,171.59 |

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg
10880 Wilshire Boulevard
Suite 1000
Los Angeles, CA 90024

February 14, 2023
Invoice #6975730

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▮▮▮▮▮▮

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 33,171.59 |
| **PRIOR OUTSTANDING BALANCE** | $ | ▮▮▮ |
| **TOTAL AMOUNT DUE** | $ | ▮▮▮ |



PAYMENT
INSTRUCTIONS



To ensure proper credit to your account,
please include remittance with your payment.



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg
███████████████

April 25, 2023
Invoice #6992960
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ███████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 27,894.00 |
| Total Current Costs | 259.70 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **28,153.70** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF: APRIL 25, 2023 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| ████████████████████████████████████████████████████████████████ | | | | | |
| **Previous Balance Total** | | | | | ██████ |
| 6992960 (This Invoice) | 04/25/23 | 28,153.70 | | | 28,153.70 |
| **Total Due This Matter** | | | | | ██████ |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6992960
Page **2** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 03/01/23 | R. Goldberg | L240 | 1.80 | 864.00 | Review and analyze opposition to defendants' motion to dismiss plaintiff's complaint in preparation to draft reply |
| 03/01/23 | R. Goldberg | L240 | 0.30 | 144.00 | Draft introduction to reply in support of motion to dismiss |
| 03/02/23 | R. Goldberg | L240 | 1.20 | 576.00 | Draft ████ argument for reply in support of motion to dismiss |
| 03/02/23 | S. Lachman | L240 | 2.10 | 1,008.00 | Research and analyze case law regarding ████████ cited in Plaintiffs' opposition to Defendants' motion to dismiss in order to draft reply in support of motion |
| 03/03/23 | S. Lachman | L240 | 2.10 | 1,008.00 | Continue to research and analyze case law regarding ████████████ to distinguish cases cited in Plaintiffs' opposition to Defendants' motion to dismiss |
| 03/04/23 | S. Lachman | L240 | 1.50 | 720.00 | Continue to research and analyze case law regarding ██████████ for argument section of reply in support of motion to dismiss |
| 03/06/23 | R. Goldberg | L240 | 1.60 | 768.00 | Draft ████████████ in reply in support of motion to dismiss |
| 03/06/23 | R. Goldberg | L240 | 3.30 | 1,584.00 | Draft ██████ in reply brief in support of motion to dismiss |
| 03/07/23 | N. Jampol | L240 | 1.30 | 715.00 | Review and revise outline in connection with reply brief in support of motion to dismiss complaint |
| 03/07/23 | R. Goldberg | L240 | 5.10 | 2,448.00 | Draft ██████████ argument for reply in support of motion to dismiss |
| 03/08/23 | R. Goldberg | L240 | 3.90 | 1,872.00 | Draft argument against ██████████ for reply in support of motion to dismiss |
| 03/08/23 | S. Lachman | L240 | 0.70 | 336.00 | Conduct research regarding ████ pleading and the level of specificity required for reply in support of motion to dismiss |
| 03/09/23 | R. Goldberg | L240 | 4.80 | 2,304.00 | Draft ██████████ argument for reply in support of motion to dismiss |
| 03/09/23 | R. Goldberg | L240 | 3.60 | 1,728.00 | Draft ██████ for reply in support of motion to dismiss |
| 03/09/23 | S. Lachman | L240 | 1.50 | 720.00 | Conduct research regarding pleading requirements for ████████████ for reply in support of motion to dismiss |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6992960
Page **3** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/10/23 | N. Jampol | L240 | 1.80 | 990.00 | Review opposition to motion to dismiss and revise introduction of reply brief in further support motion to dismiss |
| 03/10/23 | R. Goldberg | L240 | 1.90 | 912.00 | Continue preparation of ▮▮▮▮▮▮ argument for reply in support of motion to dismiss |
| 03/10/23 | S. Lachman | L240 | 0.60 | 288.00 | Draft section of Reply in support of Motion to Dismiss regarding inadequacy of Plaintiff's allegations |
| 03/11/23 | N. Jampol | L240 | 5.60 | 3,080.00 | Review and revise argument regarding Plaintiffs' insufficient allegations of ▮▮▮▮▮▮ for reply brief in support of motion to dismiss |
| 03/12/23 | N. Jampol | L240 | 4.80 | 2,640.00 | Review and revise argument regarding Plaintiffs' insufficient allegations of ▮▮▮▮▮▮ for reply brief in support of motion to dismiss |
| 03/12/23 | R. Goldberg | L240 | 1.50 | 720.00 | Continue preparation of argument regarding ▮▮▮▮▮▮ for reply in support of motion to dismiss |
| 03/13/23 | R. Goldberg | L240 | 1.50 | 720.00 | Draft ▮▮▮▮▮▮s argument for reply in support of motion to dismiss |
| 03/13/23 | R. Goldberg | L240 | 0.60 | 288.00 | Draft ▮▮▮▮▮▮ argument for reply in support of motion to dismiss |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| **TOTAL** | | | **56.10** | **$27,894.00** | |

---

### Costs:

| Narrative | | Amount |
|---|---|---|
| Delivery services/Messenger - GLOBAL NETWORK LEGAL SUPPORT (GLOBAL NE) - 01/30/2023, MESSENGER AND COURT SERVICES-USDC 1ST STREET - COURTESY DELIVERY / NOTICE OF LODGING, per Sam Ho - 06 - 102 | | 52.50 |
| Delivery services/Messenger - GLOBAL NETWORK LEGAL SUPPORT (GLOBAL NE) - 01/30/2023, MESSENGER AND COURT SERVICES-USDC ROYBAL FED BLDG - COURTESY DELIVERY - NOTICE OF LODGING, per Sam Ho - 06 - 102 | | 113.00 |
| Litigation support services | 1.00 | 94.20 |
| **TOTAL COSTS** | | **$259.70** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6992960
Page **4** of **6**

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Jampol, N. | 13.80 | $550.00 | $7,590.00 |
| **Total for Partner** | **13.80** | | **$7,590.00** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 31.70 | $480.00 | $15,216.00 |
| Lachman, S. | 10.60 | $480.00 | $5,088.00 |
| **Total for Associate** | **42.30** | | **$20,304.00** |
| **TOTAL** | **56.10** | | **$27,894.00** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 165.00 |
| L240 | Dispositive Motions | 55.20 | 27,441.00 |
| L320 | Document Production | 0.60 | 288.00 |
| | **TOTALS** | **56.10** | **$27,894.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                    $        28,153.70



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                      April 25, 2023
Mark Burg                                                     Invoice #6992960

███████████████████

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ██████████

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 28,153.70 |

████████████████████████████████████████████████



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance
Mark Burg



May 19, 2023
Invoice #6999837
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 1,344.00 |
| Total Current Costs | 25.50 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **1,369.50** |



OUTSTANDING INVOICES FOR THIS MATTER AS OF: **MAY 19, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6999837 (This Invoice) | 05/19/23 | 1,369.50 | | | 1,369.50 |

PROFESSIONAL FEES RENDERED:

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 6999837
Page **2** of 4

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 04/10/23 | R. Goldberg | L240 | 2.80 | 1,344.00 | Prepare for oral argument regarding motion to dismiss the complaint |
| **TOTAL** | | | **2.80** | **$1,344.00** | |

### COSTS:

| NARRATIVE | AMOUNT |
|---|---|
| Delivery services/Messenger - GLOBAL NETWORK LEGAL SUPPORT (GLOBAL NE) - 03/13/2023, MESSENGER AND COURT SERVICES-USDC 1ST STREET - COURTESY DELIVERY / REPLY, per Sam Ho - 06 - 102 | 25.50 |
| **TOTAL COSTS** | **$25.50** |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 2.80 | $480.00 | $1,344.00 |
| **Total for Associate** | **2.80** | | **$1,344.00** |
| **TOTAL** | **2.80** | | **$1,344.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L240 | Dispositive Motions | 2.80 | 1,344.00 |
| | **TOTALS** | **2.80** | **$1,344.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **1,369.50** |
|---|---|---|

To ensure proper credit to your account,
please include remittance with your payment.

# Davis Wright Tremaine LLP

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg

May 19, 2023
Invoice #6999837

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number:

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 1,369.50 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg
███████████████████

October 26, 2023
Invoice #7036798
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 19,513.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **19,513.00** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: OCTOBER 26, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ████████ | ████ | ████████ | ████████ | ████ | ████████ |
| 7036798 (This Invoice) | 10/26/23 | 19,513.00 | | | 19,513.00 |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7036798
Page **2** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 09/13/23 | R. Goldberg | L210 | 0.70 | 336.00 | Review order denying motion to dismiss and draft ▮▮▮▮ to client |
| 09/14/23 | N. Jampol | L120 | 1.30 | 715.00 | Review order denying motion to dismiss and communicate with clients and insurer regarding ▮▮ |
| 09/14/23 | R. Goldberg | L210 | 0.80 | 384.00 | Perform legal research regarding motion to ▮▮▮▮ |
| 09/14/23 | S. Lachman | L210 | 0.40 | 192.00 | Review motion to dismiss in preparation for drafting of Answer to Complaint |
| 09/14/23 | S. Lachman | L210 | 0.50 | 240.00 | Begin to prepare Answer to Complaint ▮▮▮▮ |
| 09/15/23 | S. Lachman | L430 | 1.30 | 624.00 | Research and analyze case law regarding ▮▮▮▮ |
| 09/17/23 | S. Lachman | L430 | 1.90 | 912.00 | Continue to research and analyze nationwide case law regarding ▮▮▮▮ |
| 09/18/23 | S. Lachman | L430 | 3.10 | 1,488.00 | Continue to research and analyze nationwide case law regarding potential motion |
| 09/18/23 | S. Lachman | L210 | 2.20 | 1,056.00 | Draft answer on behalf of Film Defendants to Plaintiffs' Complaint |
| 09/19/23 | N. Jampol | L250 | 0.30 | 165.00 | Review research regarding proposed motion ▮▮ and communicate with client regarding ▮▮ |
| 09/19/23 | R. Goldberg | L210 | 1.10 | 528.00 | Revise and draft answer to complaint on behalf of Film Defendants |
| 09/19/23 | S. Lachman | L310 | 0.70 | 336.00 | Research ▮▮ issues in order to conduct discovery regarding Plaintiffs' ▮▮ claims |
| 09/19/23 | S. Lachman | L210 | 2.60 | 1,248.00 | Continue to draft Film Defendants' Answer to Plaintiffs' Complaint |
| 09/20/23 | N. Jampol | L120 | 0.10 | 55.00 | Communicate with insurer regarding ▮▮▮▮ |
| 09/20/23 | R. Goldberg | L210 | 1.60 | 768.00 | Review and revise answer on behalf of TM Film |
| 09/20/23 | S. Lachman | L210 | 1.70 | 816.00 | Draft Vertical's Answer to Plaintiffs' Complaint |
| 09/20/23 | S. Lachman | L210 | 2.80 | 1,344.00 | Revise Film Defendants' Answer to Plaintiffs' Complaint |
| 09/20/23 | S. Lachman | L210 | 0.90 | 432.00 | Begin to draft TM Film Finance's Answer to Plaintiffs' Complaint |
| 09/21/23 | R. Goldberg | L210 | 0.40 | 192.00 | Revise answer on behalf of Film Defendants |
| 09/22/23 | N. Jampol | L210 | 1.10 | 605.00 | Review and revise answer to complaint |
| 09/25/23 | R. Goldberg | L110 | 0.20 | 96.00 | Correspond with client N. Parker regarding ▮▮▮▮ |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

**Davis Wright Tremaine LLP**

Invoice # 7036798
Page **3** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 09/25/23 | S. Lachman | L210 | 0.90 | 432.00 | Revise answer to complaint on behalf of Film Defendants |
| 09/26/23 | R. Goldberg | L210 | 0.40 | 192.00 | Revise answer on behalf of Vertical |
| 09/26/23 | R. Goldberg | L210 | 0.80 | 384.00 | Revise answer on behalf of TM Film Finance |
| 09/26/23 | S. Lachman | L210 | 1.20 | 576.00 | Continue to draft Answer to Complaint on behalf of Vertical Entertainment |
| 09/26/23 | S. Lachman | L210 | 1.60 | 768.00 | Continue to revise Answer to Complaint on behalf of Film Defendants |
| 09/26/23 | S. Lachman | L210 | 1.90 | 912.00 | Continue to draft Answer to Complaint on behalf of TM Film Finance |
| 09/27/23 | R. Goldberg | L250 | 1.90 | 912.00 | Draft motion ███████████ |
| 09/27/23 | S. Lachman | L430 | 1.50 | 720.00 | Begin to draft motion ███████████ |
| 09/27/23 | S. Lachman | L110 | 0.50 | 240.00 | Research ████████ and prepare notes regarding same |
| 09/27/23 | S. Lachman | L210 | 0.20 | 96.00 | Continue to revise answers to complaint |
| 09/28/23 | R. Goldberg | L210 | 0.30 | 144.00 | Correspond with defendant N. Parker regarding ██████████ |
| 09/28/23 | R. Goldberg | L210 | 1.10 | 528.00 | Correspond with clients ██████████ |
| 09/29/23 | R. Goldberg | L210 | 0.30 | 144.00 | Correspond with J. Martinez regarding ████ |
| 09/29/23 | S. Lachman | L390 | 0.90 | 432.00 | Conduct research regarding ██████████ |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL** | | | **40.20** | **$19,513.00** | |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 3.10 | $550.00 | $1,705.00 |
| **Total for Partner** | **3.10** | | **$1,705.00** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 10.30 | $480.00 | $4,944.00 |
| Lachman, S. | 26.80 | $480.00 | $12,864.00 |
| **Total for Associate** | **37.10** | | **$17,808.00** |
| **TOTAL** | **40.20** | | **$19,513.00** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7036798
Page **4** of **6**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| **TASK SUMMARY** | | | |
| L110 | Fact Investigation/Development | 0.70 | 336.00 |
| L120 | Analysis/Strategy | 2.40 | 1,271.00 |
| L210 | Pleadings | 25.50 | 12,317.00 |
| L250 | Other Written Motions & Submissions | 2.20 | 1,077.00 |
| L310 | Written Discovery | 0.70 | 336.00 |
| L390 | Other Discovery | 0.90 | 432.00 |
| L430 | Written Motions and Submission | 7.80 | 3,744.00 |
| | **TOTALS** | **40.20** | **$19,513.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 19,513.00 |

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg

October 26, 2023
Invoice #7036798

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number:

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 19,513.00 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance
Mark Burg
████████████████████

November 21, 2023
Invoice #7043482
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 23,928.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **23,928.00** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: NOVEMBER 21, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ████████ | ████ | ████ | ████ | ████ | ████ |
| 7043482 (This Invoice) | 11/21/23 | 23,928.00 | | | 23,928.00 |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7043482
Page **2** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 10/01/23 | R. Goldberg | L120 | 1.00 | 480.00 | Prepare outline regarding motion to bifurcate and discovery |
| 10/02/23 | R. Goldberg | L210 | 0.60 | 288.00 | Finalize answers and correspondence with clients regarding ▮ |
| 10/02/23 | S. Lachman | L430 | 2.40 | 1,152.00 | Draft argument section of motion to bifurcate |
| 10/03/23 | N. Jampol | L210 | 0.30 | 165.00 | Review and revise answers to complaint |
| 10/03/23 | R. Goldberg | L210 | 1.20 | 576.00 | Finalize answers to Plaintiffs' complaint and file |
| 10/03/23 | S. Lachman | L430 | 3.30 | 1,584.00 | Continue to draft argument section of motion to bifurcate access and substantial similarity |
| 10/04/23 | R. Goldberg | L250 | 1.20 | 576.00 | Review and revise motion to bifurcate issues of access |
| 10/05/23 | N. Jampol | L250 | 0.40 | 220.00 | Communicate with client ▮▮▮ |
| 10/05/23 | R. Goldberg | L250 | 6.60 | 3,168.00 | Revise motion to bifurcate issue of access |
| 10/05/23 | R. Goldberg | L120 | 0.50 | 240.00 | Conference with client N. Parker and N. Jampol ▮ |
| 10/05/23 | S. Lachman | L430 | 0.90 | 432.00 | Revise motion to bifurcate discovery with additional case-law |
| 10/06/23 | R. Goldberg | L250 | 0.30 | 144.00 | Correspond with opposing counsel regarding motion to bifurcate issues of access and meet and confer |
| 10/06/23 | R. Goldberg | L110 | 0.90 | 432.00 | Draft emails for client N. Parker regarding ▮ |
| 10/06/23 | R. Goldberg | L320 | 1.80 | 864.00 | Create document review protocol in connection with review of potentially responsive documents |
| 10/06/23 | S. Lachman | L430 | 0.60 | 288.00 | Continue to revise motion to bifurcate discovery |
| 10/09/23 | N. Jampol | L120 | 0.30 | 165.00 | Review and revise correspondence to clients' discussions with ▮▮ and communicate with client regarding ▮ |
| 10/09/23 | R. Goldberg | L320 | 1.60 | 768.00 | Revise document review protocol |
| 10/11/23 | N. Jampol | L250 | 2.60 | 1,430.00 | Review and revise motion to bifurcate discovery and allow initial motion ▮ |
| 10/11/23 | N. Jampol | L250 | 0.30 | 165.00 | Review and revise correspondence to Plaintiffs' counsel regarding motion to bifurcate discovery |
| 10/11/23 | R. Goldberg | L250 | 1.10 | 528.00 | Correspond with opposing counsel regarding motion to bifurcate |
| 10/11/23 | S. Lachman | L310 | 1.90 | 912.00 | Draft responses to Plaintiffs' requests for production |
| 10/11/23 | S. Lachman | L430 | 0.50 | 240.00 | Revise argument section of motion to bifurcate |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7043482
Page **3** of 6

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 10/12/23 | N. Jampol | L250 | 0.30 | 165.00 | Prepare and review correspondence with Plaintiff's counsel regarding motion to bifurcate discovery |
| ███████ | ███ | ███ | ███ | ███ | ██████████████████ |
| 10/12/23 | R. Goldberg | L250 | 0.40 | 192.00 | Correspondence regarding meet and confer with opposing counsel to discuss motion for bifurcation |
| 10/12/23 | S. Lachman | L310 | 2.10 | 1,008.00 | Continue to draft responses and objections to Plaintiffs' first set of requests for production |
| 10/13/23 | R. Goldberg | L310 | 1.00 | 480.00 | Revise written discovery objections and responses to Plaintiffs' early requests for production |
| 10/17/23 | R. Goldberg | L250 | 2.30 | 1,104.00 | Revise motion to bifurcate on issue ██████ and supplemental research regarding FRCP 42(b) in support of the same |
| 10/17/23 | S. Lachman | L430 | 0.90 | 432.00 | Draft declaration of R. Goldberg to accompany motion to bifurcate |
| 10/18/23 | N. Jampol | L250 | 2.20 | 1,210.00 | Review and revise motion to bifurcate and prepare correspondence to Plaintiff's counsel regarding failure to meet and confer |
| 10/18/23 | S. Lachman | L430 | 0.50 | 240.00 | Revise argument section of motion to bifurcate |
| 10/18/23 | S. Lachman | L430 | 0.90 | 432.00 | Draft proposed order to accompany motion to bifurcate |
| ███████ | ███ | ███ | ███ | ███ | ██████████████████ |
| 10/19/23 | N. Jampol | L250 | 0.10 | 55.00 | Review and revise declaration and proposed order in connection with motion to bifurcate |
| 10/19/23 | N. Jampol | L250 | 0.30 | 165.00 | Review and respond to correspondence from Plaintiffs' counsel regarding motion to bifurcate |
| 10/19/23 | R. Goldberg | L250 | 0.30 | 144.00 | Revise declaration in support of motion to bifurcate |
| 10/19/23 | S. Lachman | L430 | 0.50 | 240.00 | Revise declaration of R. Goldberg to accompany motion to bifurcate |
| ███████ | ███ | ███ | ███ | ███ | ██████████████████ |
| 10/20/23 | N. Jampol | L250 | 1.10 | 605.00 | Review and respond to correspondence from Plaintiff's counsel regarding ex parte application relating to motion for bifurcation and review and revise proposed stipulation regarding same |
| ███████ | ███ | ███ | ███ | ███ | ██████████████████ |
| **TOTAL** | | | **53.40** | **$23,928.00** | |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7043482
Page **4** of **6**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 7.90 | $550.00 | $4,345.00 |
| **Total for Partner** | **7.90** | | **$4,345.00** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 22.70 | $480.00 | $10,896.00 |
| Lachman, S. | 15.40 | $480.00 | $7,392.00 |
| **Total for Associate** | **38.10** | | **$18,288.00** |
| **PARALEGAL** | | | |
| ███████████ | ██████ | ██████ | ██████████ |
| **TOTAL** | **53.40** | | **$23,928.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 2.80 | 1,344.00 |
| L120 | Analysis/Strategy | 1.80 | 885.00 |
| L210 | Pleadings | 2.10 | 1,029.00 |
| L250 | Other Written Motions & Submissions | 22.40 | 10,378.50 |
| L310 | Written Discovery | 5.90 | 2,832.00 |
| L320 | Document Production | 3.40 | 1,632.00 |
| L390 | Other Discovery | 4.50 | 787.50 |
| L430 | Written Motions and Submission | 10.50 | 5,040.00 |
| | **TOTALS** | **53.40** | **$23,928.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **23,928.00** |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg

November 21, 2023
Invoice #7043482

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: █████████

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| TOTAL AMOUNT DUE THIS INVOICE | $ | 23,928.00 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T    (206) 622-3150
F    (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg



December 14, 2023
Invoice #7048919
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number**: ███████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 19,362.50 |
| Total Current Costs | 94.80 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **19,457.30** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: DECEMBER 14, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| | | | | | |
| 7048919 (This Invoice) | 12/14/23 | 19,457.30 | | | 19,457.30 |
| | | | | | |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7048919
Page **2** of **7**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| | | | | | |
| 11/06/23 | S. Lachman | L320 | 0.60 | 288.00 | Review and analyze document requests and prepare for review |
| 11/17/23 | N. Jampol | L250 | 0.30 | 165.00 | Review opposition to motion for bifurcation and prepare comments in terms of outline for reply brief |
| | | | | | |
| 11/17/23 | R. Goldberg | L250 | 0.30 | 144.00 | Review and analyze Plaintiffs' opposition to motion to bifurcate in support of drafting reply |
| 11/17/23 | S. Lachman | L430 | 0.50 | 240.00 | Review Plaintiffs' opposition to motion to bifurcate and prepare notes regarding same |
| 11/20/23 | N. Jampol | L120 | 1.10 | 605.00 | Prepare for and participate in conference with potential witness regarding alleged screenwriting competition and prepare notes regarding same in connection with motion to bifurcate discovery |
| 11/20/23 | J. Freed | L250 | 2.30 | 1,104.00 | Review opposition to bifurcation motion and prepare strategy for response, including conducting relevant legal research |
| | | | | | |
| 11/20/23 | J. Freed | L250 | 0.30 | 144.00 | Conduct factual research regarding O. Hardwick access issues |
| | | | | | |
| 11/20/23 | R. Goldberg | L320 | 0.80 | 384.00 | Strategy regarding document collection and production in light of Plaintiffs' early RFPs |
| 11/20/23 | R. Goldberg | L250 | 1.10 | 528.00 | Strategy and legal research regarding reply in support of motion to bifurcate |
| 11/20/23 | S. Lachman | L430 | 0.90 | 432.00 | Begin to draft reply in support of motion to bifurcate |
| | | | | | |
| 11/21/23 | S. Lachman | L430 | 1.90 | 912.00 | Outline reply in support of motion to bifurcate |
| 11/27/23 | N. Jampol | L390 | 0.10 | 55.00 | Review and revise outline for Rule 26(f) conference of counsel |
| 11/27/23 | J. Freed | L230 | 1.00 | 480.00 | Conduct research on scheduling conference statement requirements and prepare outline of issues for inclusion in statement |
| 11/27/23 | S. Lachman | L430 | 3.50 | 1,680.00 | Draft argument section of reply in support of motion to bifurcate |
| 11/28/23 | J. Freed | L250 | 2.70 | 1,296.00 | Begin revising draft reply in support of motion to bifurcate |
| 11/28/23 | R. Goldberg | L250 | 1.50 | 720.00 | Revise reply in support of motion to bifurcate access and other issues |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7048919
Page **3** of **7**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 11/28/23 | S. Lachman | L430 | 0.50 | 240.00 | Draft argument section of reply in support of motion to bifurcate |
| | | | | ████████ | |
| 11/28/23 | S. Lachman | L390 | 0.50 | 240.00 | Assist with preparation for phone call with TV One Screenplay Competition regarding Plaintiffs' access allegations |
| 11/29/23 | N. Jampol | L410 | 0.30 | 165.00 | Review and revise outline for discussion with ABFF regarding access |
| 11/29/23 | J. Freed | L250 | 2.60 | 1,248.00 | Continue revisions to draft reply in support of motion to bifurcate |
| 11/29/23 | J. Freed | L230 | 0.90 | 432.00 | Participate in meet-and-confer call with opposing counsel regarding scheduling conference statement |
| 11/29/23 | J. Freed | L110 | 0.30 | 144.00 | Prepare for and attend fact investigation conference call with DWT team and J. Friday |
| | | | | ████████ | |
| 11/29/23 | R. Goldberg | L250 | 1.10 | 528.00 | Meet and confer with opposing counsel regarding rule 26(f) report and follow up discussions regarding the same |
| 11/29/23 | R. Goldberg | L110 | 0.90 | 432.00 | Draft list of questions for interview with J. Friday relating to TV One Competition |
| 11/29/23 | S. Lachman | L430 | 0.60 | 288.00 | Continue to revise argument section of reply in support of motion to bifurcate |
| 11/30/23 | N. Jampol | L250 | 0.30 | 165.00 | Review and revise Rule 26(f) plan and proposal to Court regarding schedule and scope of discovery |
| 11/30/23 | N. Jampol | L120 | 0.60 | 330.00 | Prepare for and communicate with J. Friday at ABFF regarding Plaintiffs' access allegations |
| 11/30/23 | N. Jampol | L240 | 1.80 | 990.00 | Review and revise reply in support of motion to bifurcate issue of access and permit initial motion for summary judgment |
| | | | | ████████ | ████████ |
| 11/30/23 | J. Freed | L110 | 0.40 | 192.00 | Participate in fact investigation call with J. Friday and DWT team |
| 11/30/23 | R. Goldberg | L110 | 0.80 | 384.00 | Prepare for and attend call with Jeff Friday to discuss TV One Screenplay Competition |
| 11/30/23 | R. Goldberg | L320 | 1.10 | 528.00 | Strategy and planning regarding document collection and production from Defendants Nate Parker, Mark Burke of TM Films, and Vertical Entertainment |
| 11/30/23 | S. Lachman | L430 | 0.90 | 432.00 | Continue to revise reply in support of motion to bifurcate |
| | | | | ████████ | ████████ |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

**Davis Wright Tremaine LLP**

Invoice # 7048919
Page **4** of **7**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| **TOTAL** | | | **40.00** | **$19,362.50** | |

| Timekeeper Summary | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 4.50 | $550.00 | $2,475.00 |
| **Total for Partner** | **4.50** | | **$2,475.00** |
| **COUNSEL** | | | |
| Freed, J. | 17.20 | $480.00 | $8,256.00 |
| **Total for Counsel** | **17.20** | | **$8,256.00** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 7.60 | $480.00 | $3,648.00 |
| Lachman, S. | 10.20 | $480.00 | $4,896.00 |
| **Total for Associate** | **17.80** | | **$8,544.00** |
| **PARALEGAL** | | | |
| ██████████ | | | |
| **TOTAL** | **40.00** | | **$19,362.50** |

| Task Summary | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 2.40 | 1,152.00 |
| L120 | Analysis/Strategy | 3.60 | 1,847.00 |
| L230 | Court Mandated Conferences | 4.80 | 2,304.00 |
| L240 | Dispositive Motions | 1.80 | 990.00 |
| L250 | Other Written Motions & Submissions | 14.30 | 6,906.00 |
| L310 | Written Discovery | 0.30 | 144.00 |
| L320 | Document Production | 3.10 | 1,335.50 |
| L390 | Other Discovery | 0.60 | 295.00 |
| L410 | Fact Witnesses | 0.30 | 165.00 |
| L430 | Written Motions and Submission | 8.80 | 4,224.00 |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7048919
Page **5** of **7**

| | TASK SUMMARY | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| | **TOTALS** | **40.00** | **$19,362.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **19,457.30** |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg



December 14, 2023
Invoice #7048919

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▮▮▮▮▮▮

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 19,457.30 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ████████
DWT.COM

TM Film Finance
Mark Burg

████████████████

January 19, 2024
Invoice #7055907
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 13,162.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **13,162.50** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JANUARY 19, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ████████ | ████ | ████ | ████ | ████ | ████ |
| 7055907 (This Invoice) | 01/19/24 | 13,162.50 | | | 13,162.50 |
| ████████████████████████████████████ | | | | | |

**PROFESSIONAL FEES RENDERED:**



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7055907
Page **2** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 12/01/23 | J. Freed | L250 | 0.60 | 288.00 | Conduct final review and revision of draft reply in support of motion ▮▮▮▮ and ▮▮▮▮ statement |
| 12/04/23 | R. Goldberg | L110 | 0.80 | 384.00 | Correspond with N. Parker regarding ▮▮▮▮ ▮▮▮▮ |
| 12/04/23 | S. Lachman | L310 | 1.80 | 864.00 | Continue to draft responses and objections to Plaintiffs' first set of requests for production of documents |
| | | | | | ▮▮▮▮ |
| 12/07/23 | R. Goldberg | L320 | 2.60 | 1,248.00 | Review ▮ documents for responsiveness and privilege |
| 12/08/23 | R. Goldberg | L320 | 4.00 | 1,920.00 | Review ▮ documents for privilege and responsiveness |
| 12/08/23 | R. Goldberg | L320 | 1.00 | 480.00 | Correspond with J. Martinez regarding ▮▮▮▮ ▮▮▮▮ |
| | | | | | ▮▮▮▮ |
| 12/08/23 | S. Lachman | L310 | 0.60 | 288.00 | Revise draft responses and objections to requests for production |
| | | | | | ▮▮▮▮ |
| 12/11/23 | J. Freed | L250 | 0.10 | 48.00 | Exchange multiple email correspondence with DWT team regarding oral argument on bifurcation motion and miscellaneous discovery issues |
| 12/12/23 | J. Freed | L310 | 1.60 | 768.00 | Review and revise draft responses to Plaintiff's first set of RFPs |
| | | | | | ▮▮▮▮ |
| 12/13/23 | R. Goldberg | L530 | 1.20 | 576.00 | Draft outline of argument in preparation for hearing on motion to bifurcate access |
| | | | | | ▮▮▮▮ |
| 12/16/23 | N. Jampol | L310 | 1.10 | 605.00 | Review and revise responses to requests for production of documents |
| 12/18/23 | J. Freed | L310 | 0.20 | 96.00 | Exchange multiple email correspondence with DWT team regarding revisions to draft responses to RFPs |
| 12/18/23 | S. Lachman | L310 | 1.90 | 912.00 | Revise responses and objections to requests for production |
| 12/19/23 | J. Freed | L310 | 2.80 | 1,344.00 | Perform comprehensive review and revision of draft RFP responses, following edits by S. Lachman and N. Jampol |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7055907
Page **3** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 12/19/23 | S. Lachman | L310 | 1.20 | 576.00 | Continue to revise responses and objections to first set of requests for production |
| 12/27/23 | N. Jampol | L310 | 0.80 | 440.00 | Review and revise updated responses to requests for production of documents |
| 12/27/23 | J. Freed | L310 | 1.20 | 576.00 | Make further revisions to draft RFP responses following comments from N. Jampol |
| 12/28/23 | J. Freed | L310 | 0.40 | 192.00 | Conduct final revisions to draft responses to first set of RFPs |
| **TOTAL** | | | **27.80** | **$13,162.50** | |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 2.20 | $550.00 | $1,210.00 |
| **Total for Partner** | **2.20** | | **$1,210.00** |
| **COUNSEL** | | | |
| Freed, J. | 7.40 | $480.00 | $3,552.00 |
| **Total for Counsel** | **7.40** | | **$3,552.00** |
| **ASSOCIATE** | | | |
| Goldberg, R. | 10.60 | $480.00 | $5,088.00 |
| Lachman, S. | 6.50 | $480.00 | $3,120.00 |
| **Total for Associate** | **17.10** | | **$8,208.00** |
| **PARALEGAL** | | | |
| | | | |
| **TOTAL** | **27.80** | | **$13,162.50** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 0.90 | 432.00 |
| L250 | Other Written Motions & Submissions | 0.70 | 336.00 |
| L310 | Written Discovery | 14.30 | 7,018.00 |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7055907
Page **4** of **6**

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| | **TASK SUMMARY** | | |
| L320 | Document Production | 9.70 | 4,320.50 |
| L430 | Written Motions and Submission | 1.00 | 480.00 |
| L530 | Oral Argument | 1.20 | 576.00 |
| | **TOTALS** | **27.80** | **$13,162.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **13,162.50** |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg

January 19, 2024
Invoice #7055907

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number:

## Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 13,162.50 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # █████████
**DWT.COM**

TM Film Finance                                          February 26, 2024
Mark Burg                                                Invoice #7062026
                                                         **ELECTRONIC BILLING**



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ███████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 6,702.00 |
| Total Current Costs | 0.00 |

| **Total Amount Due This Invoice** | $ | **6,702.00** |
|---|---|---|

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF:  FEBRUARY 26, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7062026 (This Invoice) | 02/26/24 | 6,702.00 | | | 6,702.00 |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 01/08/24 | J. Freed | L120 | 0.30 | 144.00 | Exchange emails with multiple third-party witnesses as part of case investigation and development |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7062026
Page **2** of **5**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 01/08/24 | S. Lachman | L310 | 1.30 | 624.00 | Begin to prepare draft requests for production and interrogatories regarding ▮ |
| 01/09/24 | J. Freed | L120 | 0.30 | 144.00 | Exchange multiple email correspondence with third party witnesses and experts |
| 01/10/24 | J. Freed | L120 | 0.30 | 144.00 | Exchange multiple email correspondence with clients and DWT team regarding ▮ |
| 01/10/24 | S. Lachman | L310 | 0.50 | 240.00 | Continue to prepare discovery requests regarding ▮ |
| 01/11/24 | N. Jampol | L120 | 0.30 | 165.00 | Review and revise correspondence to clients regarding ▮ |
| 01/11/24 | J. Freed | L120 | 2.10 | 1,008.00 | Continue developing case strategy including providing case background to new team member S. Burns, revising task list, and reaching out to multiple clients and third-party witnesses about interviews and document collection |
| 01/12/24 | J. Freed | L320 | 0.40 | 192.00 | Exchange multiple email correspondence with clients and witnesses regarding document collection and fact development |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 01/16/24 | S. Lachman | L310 | 1.70 | 816.00 | Draft requests for production to Plaintiffs |
| 01/16/24 | S. Lachman | L310 | 1.50 | 720.00 | Draft special interrogatories to Plaintiffs |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 01/19/24 | J. Freed | L320 | 0.10 | 48.00 | Correspond with N. Parker regarding ▮ |
| 01/19/24 | J. Freed | L310 | 0.30 | 144.00 | Begin review and revision of draft RFPs on ▮ |
| 01/22/24 | J. Freed | L310 | 0.80 | 384.00 | Continue reviewing and revising draft RFPs and interrogatories on ▮ issue |
| 01/23/24 | J. Freed | L110 | 1.10 | 528.00 | Prepare for and participate in interview with ▮ |
| 01/23/24 | J. Freed | L310 | 0.60 | 288.00 | Continue revisions to draft interrogatories on ▮ |
| 01/23/24 | S. Lachman | L310 | 0.70 | 336.00 | Revise first set of requests for production and interrogatories regarding ▮ |
| 01/25/24 | J. Freed | L320 | 0.10 | 48.00 | Correspond with N. Parker regarding ▮ |
| 01/29/24 | J. Freed | L110 | 0.70 | 336.00 | Draft summary of notes of interview with ▮ |
| **TOTAL** | | | **14.30** | **$6,702.00** | |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7062026
Page **3** of **5**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 0.30 | $550.00 | $165.00 |
| **Total for Partner** | **0.30** | | **$165.00** |
| **COUNSEL** | | | |
| Freed, J. | 7.70 | $480.00 | $3,696.00 |
| **Total for Counsel** | **7.70** | | **$3,696.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 5.70 | $480.00 | $2,736.00 |
| **Total for Associate** | **5.70** | | **$2,736.00** |
| **PARALEGAL** | | | |
| ███████████ | | | |
| **TOTAL** | **14.30** | | **$6,702.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 1.80 | 864.00 |
| L120 | Analysis/Strategy | 3.90 | 1,893.00 |
| L310 | Written Discovery | 7.40 | 3,552.00 |
| L320 | Document Production | 0.60 | 288.00 |
| L390 | Other Discovery | 0.60 | 105.00 |
| | **TOTALS** | **14.30** | **$6,702.00** |

| TOTAL AMOUNT DUE THIS INVOICE | $ | 6,702.00 |
|---|---|---|



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg

February 26, 2024
Invoice #7062026

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number:

### Invoice for Fees and Costs

| TOTAL AMOUNT DUE THIS INVOICE | $ | 6,702.00 |
|---|---|---|



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg

█████████████████

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: █████████

March 22, 2024
Invoice #7069635
**ELECTRONIC BILLING**

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 6,002.00 |
| Total Current Costs | 95.10 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **6,097.10** |

**Outstanding Invoices for This Matter as of: March 22, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| █████████████████████████████████████████████████████████████ | | | | | |
| 7069635 (This Invoice) | 03/22/24 | 6,097.10 | | | 6,097.10 |
| █████████████████████████████████████████████████████████████ | | | | | |

**Professional Fees Rendered:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7069635
Page **2** of 6

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 02/01/24 | N. Jampol | L310 | 0.60 | 330.00 | Review and revise ▮▮▮ document requests and interrogatories |
| 02/01/24 | J. Freed | L110 | 0.70 | 336.00 | Prepare for and participate in interview of witness ▮ |
| 02/01/24 | S. Lachman | L110 | 1.00 | 480.00 | Meet with ▮▮▮ regarding lawsuit and prepare notes regarding same |
| 02/01/24 | S. Lachman | L320 | 0.70 | 336.00 | Prepare for meeting with ▮▮▮ regarding ▮▮ and document production |
| 02/02/24 | N. Jampol | L120 | 0.10 | 55.00 | Review scheduling order and court comment regarding motion to bifurcate |
| 02/06/24 | S. Lachman | L310 | 0.70 | 336.00 | Revise requests for production of documents |
| 02/06/24 | S. Lachman | L310 | 0.30 | 144.00 | Revise first set of interrogatories regarding ▮▮ |
| 02/08/24 | N. Jampol | L350 | 0.30 | 165.00 | Review correspondence from Plaintiffs' counsel regarding responses to discovery requests and motion to bifurcate discovery and prepare comments regarding response to same |
| 02/08/24 | J. Freed | L310 | 1.10 | 528.00 | Review discovery correspondence from opposing counsel and prepare response, including strategy correspondence with DWT team and approval of requested protective order |
| 02/08/24 | S. Lachman | L430 | 1.90 | 912.00 | Prepare draft stipulated protective order with good cause statement and "Highly Confidential" justification and prepare draft response to B. Margulis regarding same |
| 02/09/24 | J. Freed | L310 | 0.20 | 96.00 | Exchange multiple email correspondence regarding written discovery requests |
| 02/09/24 | S. Lachman | L310 | 0.60 | 288.00 | Revise first set of interrogatories and requests for production to Plaintiffs and prepare to serve |
| 02/09/24 | S. Lachman | L430 | 0.40 | 192.00 | Revise draft stipulated protective order and communicate with opposing counsel regarding same |
| 02/14/24 | N. Jampol | L120 | 0.10 | 55.00 | Review correspondence with insurer regarding ▮▮▮ |
| 02/14/24 | S. Lachman | L320 | 0.90 | 432.00 | Prepare for document review and production (review panels and search terms) |
| 02/16/24 | N. Jampol | L120 | 0.10 | 55.00 | Communicate with insurer regarding ▮▮ |
| 02/16/24 | J. Freed | L110 | 0.10 | 48.00 | Correspond with ▮▮ regarding ▮▮ |
| 02/19/24 | S. Lachman | L320 | 0.30 | 144.00 | Review search terms in preparation for ▮▮ document review |
| 02/21/24 | S. Lachman | L430 | 0.50 | 240.00 | Prepare response to opposing counsel regarding "Attorneys' Eyes Only - Highly Confidential" designation in draft protective order |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7069635
Page **3** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| ███ | ███ | ███ | ███ | ███ | ███ |
| 02/22/24 | S. Lachman | L430 | 0.90 | 432.00 | Prepare response to opposing counsel regarding stipulated protective order and "Highly Confidential" designation |
| **TOTAL** | | | **12.30** | **$6,002.00** | |

### Costs:

| Narrative | | Amount |
|-----------|--|--------|
| Litigation support services | 1.00 | 95.10 |
| **TOTAL COSTS** | | **$95.10** |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 1.40 | $550.00 | $770.00 |
| **Total for Partner** | **1.40** | | **$770.00** |
| **COUNSEL** | | | |
| Freed, J. | 2.70 | $480.00 | $1,296.00 |
| **Total for Counsel** | **2.70** | | **$1,296.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 8.20 | $480.00 | $3,936.00 |
| **Total for Associate** | **8.20** | | **$3,936.00** |
| **TOTAL** | **12.30** | | **$6,002.00** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7069635
Page **4** of **6**

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.80 | 864.00 |
| L120 | Analysis/Strategy | 0.70 | 364.00 |
| L160 | Settlement/Non-Binding ADR | 0.40 | 199.00 |
| L310 | Written Discovery | 3.50 | 1,722.00 |
| L320 | Document Production | 1.90 | 912.00 |
| L350 | Discovery Motions | 0.30 | 165.00 |
| L430 | Written Motions and Submission | 3.70 | 1,776.00 |
| | **TOTALS** | **12.30** | **$6,002.00** |

**TOTAL AMOUNT DUE THIS INVOICE** $ 6,097.10



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                    March 22, 2024
Mark Burg                                        Invoice #7069635

██████████████████

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ████████

### Invoice for Fees and Costs

| TOTAL AMOUNT DUE THIS INVOICE | $ | 6,097.10 |
|---|---|---|



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # █████████
**DWT.COM**

TM Film Finance
Mark Burg



April 25, 2024
Invoice #7077684
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** █████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 12,410.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **12,410.50** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF: APRIL 25, 2024 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| 7077684 (This Invoice) | 04/25/24 | 12,410.50 | | | 12,410.50 |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7077684
Page **2** of **7**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| | | | | | ████████████████ |
| 03/06/24 | J. Freed | L250 | 0.20 | 104.00 | Correspond with opposing counsel regarding stipulation to continue deadline to amend pleadings |
| 03/07/24 | J. Freed | L250 | 0.10 | 52.00 | Correspond with opposing counsel regarding stipulation to extend deadline to amend pleadings |
| 03/07/24 | S. Lachman | L320 | 1.50 | 757.50 | Prepare for review of documents ████ responsive to Plaintiffs' requests for production |
| | | | | | ████████████████ |
| 03/08/24 | S. Lachman | L320 | 1.10 | 555.50 | Review newly obtained documents from N. Parker ████ (in preparation for production of ████ related documents) |
| 03/11/24 | N. Jampol | L310 | 0.10 | 58.00 | Review Plaintiff's responses and objections to interrogatories and document requests |
| | | | | | ████████████████ |
| 03/11/24 | S. Lachman | L320 | 1.30 | 656.50 | Review and tag ██ documents for responsiveness, privilege, and confidentiality |
| | | | | | ████████████████ |
| 03/12/24 | J. Freed | L120 | 0.60 | 312.00 | Prepare strategy for discovery and summary judgment on access |
| 03/12/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Z. Tanjeloff regarding ████ ████████ |
| 03/12/24 | S. Lachman | L320 | 1.40 | 707.00 | Continue to review and analyze ████ documents regarding ████████ ██ in preparation for document production |
| 03/13/24 | N. Jampol | L120 | 0.10 | 58.00 | Review order granting motion to bifurcate ████ |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7077684
Page **3** of **7**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 03/14/24 | J. Freed | L120 | 0.60 | 312.00 | Prepare discovery strategy for case post-bifurcation |
| 03/14/24 | S. Lachman | L430 | 0.90 | 454.50 | Review Court's order granting motion to bifurcate and prepare notes regarding same (in preparation for document production) |
| 03/15/24 | N. Jampol | L120 | 0.10 | 58.00 | Review and revise discovery protocol based on court's ruling limiting discovery to access issues only |
| 03/15/24 | J. Freed | L320 | 0.40 | 208.00 | Plan for production of documents relating to ██ |
| 03/18/24 | S. Lachman | L310 | 2.50 | 1,262.50 | Draft letter to Plaintiffs regarding deficient discovery responses |
| 03/18/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with Z. Tanjeloff regarding ████ |
| 03/19/24 | J. Freed | L120 | 0.70 | 364.00 | Prepare proposed schedule for bifurcated access proceedings, and exchange multiple email correspondence regarding same |
| 03/19/24 | S. Lachman | L310 | 1.90 | 959.50 | Continue to draft letter to Plaintiffs regarding deficient discovery responses |
| 03/21/24 | J. Freed | L250 | 0.40 | 208.00 | Revise draft stipulation for Phase I schedule and correspond with opposing counsel regarding same |
| 03/21/24 | S. Lachman | L430 | 0.90 | 454.50 | Draft stipulation regarding Phase I with accompanying proposed order |
| 03/22/24 | J. Freed | L250 | 0.10 | 52.00 | Review as-filed stipulation regarding Phase I schedule |
| 03/22/24 | S. Lachman | L430 | 0.50 | 252.50 | Revise joint stipulation and proposed order and prepare for filing |
| 03/25/24 | S. Lachman | L320 | 0.30 | 151.50 | Review correspondence and documents provided by ████ |
| 03/26/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise meet and confer letter regarding potential motion to compel |
| 03/26/24 | J. Freed | L310 | 0.90 | 468.00 | Revise draft meet-and-confer letter regarding Plaintiffs deficient responses to written discovery requests |
| 03/26/24 | S. Lachman | L310 | 1.00 | 505.00 | Revise letter to Plaintiffs regarding deficient discovery responses |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7077684
Page **4** of 7

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 03/27/24 | J. Freed | L310 | 0.20 | 104.00 | Conduct final review of draft meet-and-confer letter regarding written discovery |
| 03/27/24 | S. Lachman | L320 | 0.10 | 50.50 | Continue to review documents from ▇▇▇▇ |

| | | | | | |
|--|--|--|--|--|--|

**TOTAL** | | | **25.30** | **$12,410.50** |

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| **PARTNER** | | | |
| Jampol, N. | 1.20 | $580.00 | $696.00 |
| **Total for Partner** | **1.20** | | **$696.00** |
| **COUNSEL** | | | |
| Freed, J. | 8.60 | $520.00 | $4,472.00 |
| **Total for Counsel** | **8.60** | | **$4,472.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 13.70 | $505.00 | $6,918.50 |
| **Total for Associate** | **13.70** | | **$6,918.50** |
| **PARALEGAL** | | | |
| | | | |
| **TOTAL** | **25.30** | | **$12,410.50** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|-----------|-----------------|-------|--------|
| L120 | Analysis/Strategy | 2.10 | 1,104.00 |
| L150 | Budgeting | 2.90 | 1,508.00 |
| L160 | Settlement/Non-Binding ADR | 1.60 | 868.00 |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7077684
Page **5** of **7**

| | TASK SUMMARY | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L250 | Other Written Motions & Submissions | 0.80 | 416.00 |
| L310 | Written Discovery | 6.60 | 3,357.00 |
| L320 | Document Production | 8.10 | 3,544.00 |
| L330 | Depositions | 0.50 | 260.00 |
| L350 | Discovery Motions | 0.30 | 174.00 |
| L390 | Other Discovery | 0.10 | 18.00 |
| L430 | Written Motions and Submission | 2.30 | 1,161.50 |
| | **TOTALS** | **25.30** | **$12,410.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 12,410.50 |



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg



April 25, 2024
Invoice #7077684

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▉▉▉▉▉

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 12,410.50 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg
██████████████████

May 23, 2024
Invoice #7084144
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ██████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 7,018.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **7,018.00** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: MAY 23, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7084144 (This Invoice) | 05/23/24 | 7,018.00 | | | 7,018.00 |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 04/08/24 | J. Freed | L310 | 0.40 | 208.00 | Revise and send meet-and-confer letter to opposing counsel regarding deficient discovery responses |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7084144
Page **2** of 5

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| | | | | | ████████████████████████ |
| 04/08/24 | J. Freed | L330 | 0.10 | 52.00 | Correspond with B. Braverman regarding ████████ |
| | | | | | ████████████████████████████████ |
| 04/09/24 | J. Freed | L330 | 0.10 | 52.00 | Correspond with B. Braverman regarding ██████ |
| 04/10/24 | J. Freed | L330 | 0.30 | 156.00 | Prepare subpoena strategy for TV One |
| 04/10/24 | S. Lachman | L410 | 0.10 | 50.50 | Draft third-party subpoena to TV One screenplay competition |
| | | | | | ████████████████████████ |
| 04/11/24 | S. Lachman | L390 | 1.20 | 606.00 | Draft subpoena to TV One with Schedule A and Notice of Subpoena |
| 04/22/24 | J. Freed | L330 | 0.20 | 104.00 | Prepare strategy for subpoenas of third-party witness TV One |
| | | | | | ████████████████████████ |
| 04/23/24 | J. Freed | L310 | 0.60 | 312.00 | Revise draft document subpoena to TV One |
| 04/24/24 | J. Freed | L310 | 0.20 | 104.00 | Correspond with opposing counsel regarding written discovery deficiencies |
| | | | | | ████████████████████████ |
| 04/24/24 | J. Freed | L330 | 0.80 | 416.00 | Continue preparation of document and deposition subpoenas to TV One |
| | | | | | ████████████████████████ |
| 04/24/24 | S. Lachman | L310 | 1.00 | 505.00 | Revise deposition and document subpoenas to TV One |
| 04/25/24 | J. Freed | L310 | 0.80 | 416.00 | Draft discovery meet-and-confer correspondence to opposing counsel |
| 04/25/24 | J. Freed | L310 | 1.30 | 676.00 | Prepare for and participate in meet-and-confer call with opposing counsel regarding written discovery and protective order issues |
| 04/25/24 | J. Freed | L320 | 1.40 | 728.00 | Review client documents for potential production to Plaintiffs |
| 04/26/24 | J. Freed | L310 | 0.80 | 416.00 | Prepare written summary of meet-and-confer call with opposing counsel, including list of recommended next steps for consideration by DWT team |
| 04/27/24 | J. Freed | L310 | 0.30 | 156.00 | Prepare further strategy for written and deposition discovery and send update regarding same to DWT team |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7084144
Page **3** of **5**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/27/24 | J. Freed | L310 | 0.80 | 416.00 | Draft meet-and-confer correspondence to opposing counsel regarding follow-up from 04.25 telephonic meeting |
| 04/27/24 | J. Freed | L330 | 0.20 | 104.00 | Plan for fact witness depositions |
| 04/30/24 | S. Lachman | L330 | 1.30 | 656.50 | Revise subpoena, notice of subpoena, and schedules with additional deposition topics and document requests |
| **TOTAL** | | | **13.60** | **$7,018.00** | |

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **COUNSEL** | | | |
| Freed, J. | 10.00 | $520.00 | $5,200.00 |
| **Total for Counsel** | **10.00** | | **$5,200.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 3.60 | $505.00 | $1,818.00 |
| **Total for Associate** | **3.60** | | **$1,818.00** |
| **TOTAL** | **13.60** | | **$7,018.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 156.00 |
| L160 | Settlement/Non-Binding ADR | 0.70 | 364.00 |
| L310 | Written Discovery | 6.30 | 3,261.00 |
| L320 | Document Production | 1.40 | 728.00 |
| L330 | Depositions | 3.60 | 1,852.50 |
| L390 | Other Discovery | 1.20 | 606.00 |
| L410 | Fact Witnesses | 0.10 | 50.50 |
| | **TOTALS** | **13.60** | **$7,018.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 7,018.00 |
|---|---|---|

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                May 23, 2024
Mark Burg                                                  Invoice #7084144



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ██████

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **7,018.00** |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg
████████████████████

June 25, 2024
Invoice #7091314
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ██████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 7,221.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | **$** | **7,221.00** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JUNE 25, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ███████████ | ███████ | ████████ | ████████ | ████████ | ████████ |
| 7091314 (This Invoice) | 06/25/24 | 7,221.00 | | | 7,221.00 |
| ███████████ | | | | | |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 05/01/24 | J. Freed | L310 | 0.40 | 208.00 | Review and revise draft subpoena documents directed to TV One |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7091314
Page **2** of 6

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 05/03/24 | N. Jampol | L330 | 0.30 | 174.00 | Review and revise TV One subpoena, deposition topics, and document requests |
| 05/03/24 | J. Freed | L330 | 0.10 | 52.00 | Correspond with DWT team regarding strategy for TV One deposition |
| 05/06/24 | J. Freed | L310 | 0.40 | 208.00 | Revise draft subpoena schedules directed to TV One |
| 05/06/24 | S. Lachman | L310 | 1.70 | 858.50 | Prepare subpoenas (with notices and schedules) to ABFF and O. Hardwick regarding Plaintiffs' access allegations |
| 05/07/24 | J. Freed | L310 | 0.10 | 52.00 | Correspond with opposing counsel regarding open discovery issues |
| 05/07/24 | J. Freed | L310 | 0.20 | 104.00 | Coordinate preparation of final subpoena documents on TV One, including notices to opposing counsel |
| 05/08/24 | J. Freed | L310 | 0.20 | 104.00 | Exchange multiple email correspondence regarding written discovery meet-and-confer process |
| 05/09/24 | S. Lachman | L330 | 0.80 | 404.00 | Revise subpoenas with corresponding schedules and notices |
| 05/11/24 | J. Freed | L310 | 0.10 | 52.00 | Exchange multiple email correspondence regarding Plaintiffs' supplemental written discovery responses |
| 05/13/24 | J. Freed | L330 | 0.50 | 260.00 | Correspond with TV One regarding service of subpoenas and deposition logistics |
| 05/13/24 | J. Freed | L330 | 0.20 | 104.00 | Review and revise current drafts of subpoena materials to TV One |
| 05/13/24 | J. Freed | L310 | 0.20 | 104.00 | Exchange multiple email correspondence regarding ABFF subpoenas |
| 05/13/24 | S. Lachman | L430 | 0.30 | 151.50 | Revise stipulated protective order with provision regarding phases of discovery |
| 05/13/24 | S. Lachman | L330 | 0.80 | 404.00 | Revise deposition and document subpoenas with schedules and notices and prepare for service |
| 05/14/24 | J. Freed | L330 | 0.20 | 104.00 | Exchange multiple email correspondence regarding supoena issuance to ABFF |
| 05/14/24 | S. Lachman | L320 | 0.80 | 404.00 | Continue to prepare document and deposition subpoenas for service on TV One and ABFF |
| 05/16/24 | J. Freed | L330 | 0.30 | 156.00 | Review and revise draft subpoena materials for witness Omari Hardwick |
| 05/16/24 | S. Lachman | L310 | 0.70 | 353.50 | Review Plaintiffs' amended responses and objections to interrogatories and requests for production and prepare notes regarding same |
| 05/17/24 | N. Jampol | L120 | 0.10 | 58.00 | Communicate with potential third-party witness regarding access |
| 05/20/24 | J. Freed | L250 | 0.60 | 312.00 | Review and revise draft protective order, and correspond with opposing counsel regarding same |
| 05/20/24 | J. Freed | L330 | 0.20 | 104.00 | Coordinate service of document and deposition subpoenas on ABFF |
| 05/20/24 | S. Lachman | L330 | 0.40 | 202.00 | Revise subpoenas to ABFF (notices, schedules) |
| 05/21/24 | J. Freed | L330 | 0.40 | 208.00 | Correspond with TV One regarding subpoena response logistics |



Invoice # 7091314
Page **3** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 05/21/24 | S. Lachman | L330 | 0.90 | 454.50 | Revise subpoenas to ABFF and prepare for service |
| 05/21/24 | S. Lachman | L390 | 1.10 | 555.50 | Draft declaration for O. Hardwick regarding lack of access |
| 05/22/24 | S. Lachman | L330 | 0.10 | 50.50 | Prepare notices of subpoenas for service on opposing counsel |
| 05/23/24 | S. Lachman | L390 | 0.70 | 353.50 | Revise declaration for O. Hardwick |
| 05/24/24 | J. Freed | L330 | 0.60 | 312.00 | Prepare for subpoena of O. Hardwick, including multiple correspondence regarding same |
| 05/24/24 | S. Lachman | L310 | 0.70 | 353.50 | Continue to draft and revise declaration of O. Hardwick in support of Defendants' access motion |
| **TOTAL** | | | **14.10** | **$7,221.00** | |

| TIMEKEEPER SUMMARY | | | |
|------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 0.40 | $580.00 | $232.00 |
| **Total for Partner** | **0.40** | | **$232.00** |
| **COUNSEL** | | | |
| Freed, J. | 4.70 | $520.00 | $2,444.00 |
| **Total for Counsel** | **4.70** | | **$2,444.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 9.00 | $505.00 | $4,545.00 |
| **Total for Associate** | **9.00** | | **$4,545.00** |
| **TOTAL** | **14.10** | | **$7,221.00** |

| TASK SUMMARY | | | |
|------|------|-------|--------|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L120 | Analysis/Strategy | 0.10 | 58.00 |
| L250 | Other Written Motions & Submissions | 0.60 | 312.00 |
| L310 | Written Discovery | 4.70 | 2,397.50 |
| L320 | Document Production | 0.80 | 404.00 |
| L330 | Depositions | 5.80 | 2,989.00 |
| L390 | Other Discovery | 1.80 | 909.00 |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7091314
Page **4** of **6**

| | **TASK SUMMARY** | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L430 | Written Motions and Submission | 0.30 | 151.50 |
| | **TOTALS** | **14.10** | **$7,221.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **7,221.00** |
|---|---|---|



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg
███████████████

June 25, 2024
Invoice #7091314

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ████████

**Invoice for Fees and Costs**

| TOTAL AMOUNT DUE THIS INVOICE | $ | 7,221.00 |
|---|---|---|



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance
Mark Burg

███████████████

July 24, 2024
Invoice #7100853
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ███████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 22,614.50 |
| Total Current Costs | 290.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **22,904.50** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JULY 24, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ████████████ | | | | | |
| 7100853 (This Invoice) | 07/24/24 | 22,904.50 | | | 22,904.50 |
| ████████████ | | | | | |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 06/05/24 | S. Lachman | L240 | 1.50 | 757.50 | Research and analyze Ninth Circuit case law regarding access to draft outline of summary judgment motion and prepare notes regarding same |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7100853
Page **2** of 9

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 06/06/24 | S. Lachman | L240 | 2.50 | 1,262.50 | Draft outline of summary judgment motion as to access |
| 06/07/24 | N. Jampol | L120 | 0.10 | 58.00 | Communicate with witness regarding potential subpoena |
| 06/07/24 | J. Freed | L110 | 0.40 | 208.00 | Exchange multiple email correspondence with third-party witnesses regarding declarations in support of motion for summary judgment on access |
| 06/07/24 | S. Lachman | L240 | 0.60 | 303.00 | Continue to draft and revise outline for summary judgment motion as to access |
| 06/07/24 | S. Lachman | L330 | 0.20 | 101.00 | Review deadlines for third-party depositions and document production and prepare notes regarding same |
| 06/10/24 | J. Freed | L110 | 0.50 | 260.00 | Correspond with counsel for third-party witnesses regarding possible preparation of declarations on facts of alleged screenplay access |
| 06/10/24 | S. Lachman | L310 | 0.30 | 151.50 | Review declaration of O. Hardwick and prepare notes regarding same |
| ████ | ████ | ████ | ████ | ████ | ████ |
| 06/13/24 | J. Freed | L410 | 0.70 | 364.00 | Revise draft declaration for third-party witness Omari Hardwick |
| 06/13/24 | J. Freed | L250 | 0.10 | 52.00 | Correspond with opposing counsel regarding draft protective order |
| 06/14/24 | J. Freed | L410 | 0.10 | 52.00 | Correspond with counsel for witness O. Hardwick regarding declaration |
| 06/17/24 | J. Freed | L330 | 0.70 | 364.00 | Participate in meet-and-confer correspondence with TV One counsel regarding deposition and document subpoenas |
| 06/17/24 | S. Lachman | L320 | 0.60 | 303.00 | Communicate with S. Epps and C. Kirkland-Mercedes regarding subpoena to TV One |
| 06/17/24 | S. Lachman | L390 | 0.20 | 101.00 | Prepare for call with S. Epps regarding subpoena to TV One |
| 06/18/24 | J. Freed | L330 | 0.30 | 156.00 | Correspond with opposing counsel regarding depositions of N. Parker, L. Shaw, S. Shaw, and corporate plaintiff |
| 06/18/24 | J. Freed | L120 | 0.50 | 260.00 | Prepare ██████████████ for client N. Parker |
| 06/19/24 | J. Freed | L330 | 1.00 | 520.00 | Prepare for and participate in interview of ABFF CEO and outside counsel regarding responses to deposition and document subpoenas |
| 06/19/24 | S. Lachman | L310 | 0.90 | 454.50 | Meet with J. Friday regarding discovery requests and ABFF's relationship with TV One Screenplay Competition |
| 06/20/24 | J. Freed | L330 | 0.10 | 52.00 | Correspond with opposing counsel regarding deposition logistics |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7100853
Page **3** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 06/21/24 | J. Freed | L320 | 1.40 | 728.00 | Conduct review of historical document collection efforts in response to meet-and-confer complaints from opposing counsel |
| 06/21/24 | J. Freed | L310 | 1.00 | 520.00 | Prepare for and participate in discovery meet-and-confer call with opposing counsel |
| 06/21/24 | S. Lachman | L330 | 1.20 | 606.00 | Communicate with Plaintiffs' counsel regarding deposition scheduling |
| 06/24/24 | N. Jampol | L120 | 0.60 | 348.00 | Review and revise correspondence with Plaintiffs' counsel regarding depositions, document production, and unprofessional conduct |
| 06/24/24 | J. Freed | L320 | 1.20 | 624.00 | Review included analysis of approximately ██ documents pre-dating 2019 plus approximately ██ post-2019 documents |
| 06/24/24 | J. Freed | L310 | 1.70 | 884.00 | Draft meet-and-confer letter to opposing counsel regarding document and deposition issues |
| | | | | | |
| 06/24/24 | S. Lachman | L320 | 2.90 | 1,464.50 | Review and tag ██ documents in preparation for second-level review and document production |
| 06/24/24 | S. Lachman | L320 | 0.20 | 101.00 | Review Defendants' responses and objections to Plaintiffs' requests for production and prepare notes regarding same (in preparation for document production) |
| | | | | | |
| 06/25/24 | N. Jampol | L120 | 0.80 | 464.00 | Communicate with client |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7100853
Page **4** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 06/25/24 | S. Lachman | L320 | 0.80 | 404.00 | Draft cover letter for production of access-related documents |
| 06/25/24 | S. Lachman | L320 | 1.20 | 606.00 | Review documents collected from Defendants and requests for production in preparation for production of access-related documents |
| | | | | | ██████████████████████████████████ |
| 06/26/24 | J. Freed | L320 | 0.70 | 364.00 | Draft meet-and-confer correspondence with opposing counsel regarding outstanding document discovery issues |
| 06/26/24 | J. Freed | L320 | 0.40 | 208.00 | Perform document intake and production tasks in connection with upcoming productions of access-related documents |
| 06/26/24 | J. Freed | L320 | 0.80 | 416.00 | ███████████████████████ interview with client N. Parker |
| 06/26/24 | J. Freed | L320 | 0.30 | 156.00 | Revise and send meet-and-confer letter to opposing counsel regarding document production and deposition issues |
| 06/26/24 | J. Freed | L320 | 0.20 | 104.00 | Preliminary review of Plaintiff document production |
| 06/26/24 | S. Lachman | L320 | 0.80 | 404.00 | Communicate with N. Parker ██████████ ███████████ |
| 06/26/24 | S. Lachman | L320 | 0.10 | 50.50 | Review documents produced by Plaintiffs and prepare notes regarding same |
| 06/26/24 | S. Lachman | L320 | 0.40 | 202.00 | Prepare first production of documents responsive to access-related RFPs |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7100853
Page **5** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 06/27/24 | N. Jampol | L120 | 0.60 | 348.00 | Review and revise correspondence to Plaintiffs' counsel regarding document production and depositions |
| 06/27/24 | J. Freed | L320 | 0.90 | 468.00 | Correspond with opposing counsel regarding document production issues |
| 06/27/24 | J. Freed | L320 | 0.40 | 208.00 | Review and revise draft letter to opposing counsel regarding document production issues |
| 06/27/24 | S. Lachman | L320 | 0.50 | 252.50 | Revise cover letter to accompany first document production of access-related documents |
| 06/27/24 | S. Lachman | L320 | 2.30 | 1,161.50 | Review and tag ▇ documents in preparation for production to Plaintiffs |
| 06/27/24 | S. Lachman | L240 | 1.20 | 606.00 | Draft declaration from ABFF to accompany summary judgment motion |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7100853
Page **6** of 9

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| ████████████████████████████████████████████████████████ |
| 06/28/24 | J. Freed | L330 | 0.50 | 260.00 | Exchange multiple email correspondence with counsel regarding third-party subpoena and deposition issues |
| 06/28/24 | J. Freed | L330 | 1.10 | 572.00 | Correspond with counsel for third-party O. Hardwick and O. Hardwick regarding subpoena and testimony issues |
| 06/28/24 | J. Freed | L330 | 0.30 | 156.00 | Meet and confer with opposing counsel regarding stipulation to continue Phase 1 schedule |
| ████████████████████████████████████████████████████████ |
| 06/28/24 | S. Lachman | L320 | 0.90 | 454.50 | Prepare first production of access-related documents and communicate with Plaintiffs' counsel regarding same |
| ████████████████████████████████████████████████████████ |
| **TOTAL** | | | **49.10** | **$22,614.50** | |

**Costs:**

| Narrative | Amount |
|-----------|--------|
| Legal process server service - GLOBAL NETWORK LEGAL SUPPORT (GLOBAL NE) - 05/14/2024, MESSENGER AND COURT SERVICE-TV ONE LLC CORPORATION SERVICE COMPANY 7TH ST PAUL ST. #1660 BALTIMORE, MD 21202 - SPEC SERVE - SUBPOENA TO TESTIFY AT A CASE, per Lina Pearmain - 06 - 102 | 265.00 |
| Legal process server service - GLOBAL NETWORK LEGAL SUPPORT (GLOBAL NE) - 05/21/2024, MESSENGER AND COURT SERVICES -ABFF VENTURES LLC 4114 BECK AVE STUDIO CITY CALIF 91604 -SPEC SERVE / SUBPOENA TO TESTIFY AT A DEPOSITION -RELATED ENTITY, per Lina Pearmain - 06 - 102 | 25.00 |
| **TOTAL COSTS** | **$290.00** |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7100853
Page **7** of **9**

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Jampol, N. | 2.10 | $580.00 | $1,218.00 |
| **Total for Partner** | **2.10** | | **$1,218.00** |
| **COUNSEL** | | | |
| Freed, J. | 19.10 | $520.00 | $9,932.00 |
| Goldberg, R. | 0.50 | $520.00 | $260.00 |
| **Total for Counsel** | **19.60** | | **$10,192.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 19.30 | $505.00 | $9,746.50 |
| **Total for Associate** | **19.30** | | **$9,746.50** |
| **PARALEGAL** | | | |
| ███████████████ | ███████ | ███████ | ███████ |
| **TOTAL** | **49.10** | | **$22,614.50** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.90 | 468.00 |
| L120 | Analysis/Strategy | 2.60 | 1,478.00 |
| L240 | Dispositive Motions | 5.80 | 2,929.00 |
| L250 | Other Written Motions & Submissions | 0.10 | 52.00 |
| L310 | Written Discovery | 3.90 | 2,010.00 |
| L320 | Document Production | 29.40 | 12,373.50 |
| L330 | Depositions | 5.40 | 2,787.00 |
| L390 | Other Discovery | 0.20 | 101.00 |
| L410 | Fact Witnesses | 0.80 | 416.00 |
| | **TOTALS** | **49.10** | **$22,614.50** |

| TOTAL AMOUNT DUE THIS INVOICE | $ | 22,904.50 |
|---|---|---|

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                July 24, 2024
Mark Burg                                                Invoice #7100853



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: █████████

### Invoice for Fees and Costs

| TOTAL AMOUNT DUE THIS INVOICE | $ | 22,904.50 |
|---|---|---|



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance
Mark Burg



August 21, 2024
Invoice #7107599
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 22,459.00 |
| Total Current Costs | 1,532.50 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **23,991.50** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: AUGUST 21, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| | | | | | |
| 7107599 (This Invoice) | 08/21/24 | 23,991.50 | | | 23,991.50 |
| | | | | | |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7107599
Page **2** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 07/01/24 | N. Jampol | L120 | 0.30 | 174.00 | Review and revise proposed stipulation and order regarding Phase I deadlines and communicate with Plaintiffs' counsel regarding same |
| 07/01/24 | S. Lachman | L430 | 0.40 | 202.00 | Review Plaintiffs' draft proposed joint stipulation to extend discovery deadline with proposed order and prepare notes regarding same |
| 07/02/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with N. Parker ███████████ ████████ |
| 07/08/24 | S. Lachman | L320 | 0.60 | 303.00 | Communicate with N. Parker ██████████ ████████████ |
| 07/09/24 | J. Freed | L330 | 1.20 | 624.00 | Review and revise draft declaration of ABFF proposed as alternative to third-party deposition |
| 07/09/24 | J. Freed | L250 | 0.40 | 208.00 | Review and analyze Court order denying stipulated extension without prejudice and exchange multiple email correspondence regarding same |
| 07/09/24 | J. Freed | L330 | 0.20 | 104.00 | Correspond with counsel for third party O. Hardwick regarding deposition subpoena |
| 07/09/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with third-party vendor regarding document collection ███████ |
| 07/10/24 | J. Freed | L250 | 0.20 | 104.00 | Correspond with opposing counsel regarding supplemental stipulation to extend Phase I schedule |
| 07/10/24 | J. Freed | L320 | 0.20 | 104.00 | Correspond with counsel for third party TV One regarding compliance with document subpoena |
| 07/10/24 | J. Freed | L330 | 0.40 | 208.00 | Revise draft 30(b)(6) deposition notice to Plaintiff Changing World Films |
| 07/10/24 | S. Lachman | L330 | 0.90 | 454.50 | Draft notices of subpoena, schedules, and subpoenas for Plaintiffs' depositions |
| 07/11/24 | J. Freed | L250 | 0.20 | 104.00 | Revise draft stipulation to extend case schedule |
| 07/11/24 | J. Freed | L330 | 0.20 | 104.00 | Make further revisions to draft deposition notices to Plaintiffs |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7107599
Page **3** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| ████ | ████ | ████ | ████ | ████ | ████████████████████ |
| 07/11/24 | S. Lachman | L330 | 0.60 | 303.00 | Draft notices of depositions with accompanying schedules for topics |
| 07/11/24 | S. Lachman | L430 | 0.20 | 101.00 | Review draft proposed stipulation regarding Phase I schedule and proposed order and prepare notes regarding same |
| 07/12/24 | J. Freed | L250 | 0.30 | 156.00 | Further revisions to draft stipulated extension and correspond with opposing counsel regarding same |
| 07/12/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with N. Parker ████████ ████ |
| ████ | ████ | ████ | ████ | ████ | ████████████████████ |
| 07/14/24 | N. Jampol | L240 | 0.60 | 348.00 | Review and revise ABFF declaration in support of Phase I motion for summary judgment |
| 07/14/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise meet and confer letter regarding potential discovery dispute relating to subpoena on third party |
| 07/14/24 | J. Freed | L110 | 0.60 | 312.00 | Correspond with litigation counsel for O. Hardwick about subpoena from opposing counsel and proposed response thereto |
| 07/15/24 | J. Freed | L240 | 0.40 | 208.00 | Review and revise current draft of ABFF declaration to be submitted in support of access MSJ |
| ████ | ████ | ████ | ████ | ████ | ████████████████████ |
| 07/15/24 | J. Freed | L330 | 0.80 | 416.00 | Make further revisions to draft deposition notices to Plaintiffs, including detailed revisions to Rule 30(b)(6) topics directed to Plaintiff Changing World Films |
| ████ | ████ | ████ | ████ | ████ | ████████████████████ |
| 07/15/24 | S. Lachman | L320 | 1.10 | 555.50 | Communicate with ████████████████ ████ regarding document collection |
| 07/15/24 | S. Lachman | L330 | 0.30 | 151.50 | Revise schedule A listing deposition topics for Rule 30(b)(6) deposition |
| 07/16/24 | N. Jampol | L240 | 0.60 | 348.00 | Review analysis regarding documents and information from TV one regarding access in connection with motion for summary judgment |
| ████ | ████ | ████ | ████ | ████ | ████████████████████ |
| 07/16/24 | J. Freed | L110 | 0.50 | 260.00 | Correspond with third-party witness SL Duffy regarding involvement in 2017 TV One Screenplay Competition |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7107599
Page **4** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 07/16/24 | J. Freed | L320 | 0.40 | 208.00 | Correspond with N. Parker ███████████ ███████████████ |
| 07/16/24 | J. Freed | L320 | 0.10 | 52.00 | Exchange multiple email correspondence with TV One regarding document production |
| 07/16/24 | J. Freed | L320 | 1.50 | 780.00 | Conduct preliminary review and analysis of approximately 500 pages of documents produced by TV One in response to subpoena |
| 07/16/24 | J. Freed | L330 | 1.30 | 676.00 | Prepare questioning for depositions of Plaintiffs |
| 07/16/24 | S. Lachman | L410 | 0.90 | 454.50 | Review third-party document production from TV One and prepare notes regarding same |
| 07/16/24 | S. Lachman | L310 | 1.10 | 555.50 | Revise Local Rule 37 meet and confer letter and deposition notices and prepare for service |
| ███████ | ████████ | ████ | ████ | ██████ | ███████████████████████ |
| 07/17/24 | J. Freed | L310 | 0.20 | 104.00 | Continue drafting discovery plan for third-party discovery |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7107599
Page **5** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 07/18/24 | J. Freed | L310 | 0.80 | 416.00 | Prepare questioning for upcoming interviews of third parties, including ABFF and SL Duffy |
| 07/18/24 | J. Freed | L330 | 0.30 | 156.00 | Correspond with M. Sprecher, counsel for third-party O. Hardwick, about obtaining testimony from O. Hardwick in the form of sworn declaration or deposition |
| 07/18/24 | J. Freed | L330 | 0.40 | 208.00 | Meet-and-confer correspondence with R. Monterosso, counsel for third-party ABFF, regarding response to document and deposition subpoenas, and next steps for securing sworn testimony |
| ██████ | ███████ | ████ | ████ | ████ | ██████████████████████████████████ |
| 07/18/24 | J. Freed | L330 | 0.30 | 156.00 | Correspond with third-party witness SL Duffy regarding request for interview, potential need for subpoena, and significance of testimony to defensive case |
| ██████ | ███████ | ████ | ████ | ████ | ██████████████████████████████████ |
| 07/18/24 | S. Lachman | L310 | 0.90 | 454.50 | Continue to review and analyze documents produced by TV One and prepare notes regarding same |
| 07/22/24 | N. Jampol | L120 | 0.80 | 464.00 | Prepare for and communicate with third-party witness regarding TV One Screenplay Competition in connection with motion for summary judgment regarding access |
| 07/22/24 | S. Lachman | L320 | 1.40 | 707.00 | Review and analyze third-party document production from TV One and draft questions for third-party witnesses |
| 07/22/24 | S. Lachman | L310 | 0.40 | 202.00 | Draft email to O. Hardwick's counsel regarding document production and declaration in support of summary judgment motion |
| 07/22/24 | S. Lachman | L410 | 0.50 | 252.50 | Communicate with SL Duffy regarding mechanics of TV One screenplay competition |
| 07/22/24 | S. Lachman | L310 | 0.40 | 202.00 | Draft email to TV One screenplay competition judges for possible declarations in support of summary judgment motion |
| ██████ | ███████ | ████ | ████ | ████ | ██████████████████████████████████ |
| 07/23/24 | S. Lachman | L320 | 0.30 | 151.50 | Communicate with N. Parker ███████████ |
| 07/26/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with N. Parker ████████████ |
| ██████ | ███████ | ████ | ████ | ████ | ██████████████████████████████████ |
| 07/29/24 | N. Jampol | L240 | 0.60 | 348.00 | Review and revise correspondence to potential witnesses regarding factual issues in connection with motion for summary judgment on access |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7107599
Page **6** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 07/29/24 | J. Freed | L110 | 0.70 | 364.00 | Analyze key documents and data provided by third-party SL Duffy, showing facts regarding administration of TV One Screenplay Competition, and develop factual narrative arising out of same |
| 07/29/24 | J. Freed | L310 | 0.60 | 312.00 | Revise draft meet-and-confer letter to third-party TV One regarding outstanding subpoena response issues |
| 07/29/24 | S. Lachman | L390 | 0.40 | 202.00 | Review documents produced by SL Duffy (coordinator of the TV One Screenplay Competition in 2017) and draft notes regarding same |
| 07/29/24 | S. Lachman | L320 | 0.50 | 252.50 | Communicate with N. Parker ███████████ ████████████████████████████████ |
| 07/30/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with ███████████ ███████ regarding document collection |

**TOTAL**                                54.00        **$22,459.00**

---

**Costs:**

| Narrative | Amount |
|-----------|--------|
| Outside search service - LIGHTHOUSE DOCUMENT TECHNOLOGIES INC - 07/31/2024, Matter #118814-1, per Sam Lachman - 06 - 007 | 1,532.50 |

**TOTAL COSTS**                                          **$1,532.50**

---

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7107599
Page **7** of **10**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 3.20 | $580.00 | $1,856.00 |
| **Total for Partner** | **3.20** | | **$1,856.00** |
| **COUNSEL** | | | |
| Freed, J. | 18.60 | $520.00 | $9,672.00 |
| **Total for Counsel** | **18.60** | | **$9,672.00** |
| **ASSOCIATE** | | | |
| ████████████████ | | | |
| Lachman, S. | 14.50 | $505.00 | $7,322.50 |
| **Total for Associate** | **15.80** | | **$7,979.00** |
| **PARALEGAL** | | | |
| ████████████████ | | | |
| **LITIGATION SUPPORT** | | | |
| ████████████████ | | | |
| **DOCUMENT CLERK** | | | |
| ████████████████ | | | |
| **OTHER PROFESSIONAL** | | | |
| ████████████████ | | | |
| **TOTAL** | **54.00** | | **$22,459.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 2.40 | 1,044.00 |
| L120 | Analysis/Strategy | 12.50 | 3,812.00 |
| L240 | Dispositive Motions | 2.20 | 1,252.00 |
| L250 | Other Written Motions & Submissions | 1.10 | 572.00 |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7107599
Page **8** of **10**

|  | TASK SUMMARY |  |  |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L310 | Written Discovery | 6.90 | 3,546.00 |
| L320 | Document Production | 12.90 | 5,289.00 |
| L330 | Depositions | 10.70 | 4,245.00 |
| L350 | Discovery Motions | 1.60 | 830.50 |
| L390 | Other Discovery | 0.40 | 202.00 |
| L410 | Fact Witnesses | 1.40 | 707.00 |
| L430 | Written Motions and Submission | 1.90 | 959.50 |
| | **TOTALS** | **54.00** | **$22,459.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                         $        23,991.50

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance
Mark Burg



August 21, 2024
Invoice #7107599

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▮▮▮▮▮▮

### Invoice for Fees and Costs

| | | |
|---|---|---|
| TOTAL AMOUNT DUE THIS INVOICE | $ | 23,991.50 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID #███████
**DWT.COM**

TM Film Finance
Mark Burg


September 25, 2024
Invoice #7114873
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ████████

### Invoice for Fees and Costs

### ELECTRONIC BILLING – DO NOT MAIL
### FOR FILING PURPOSES ONLY

| | |
|---|---:|
| Total Current Fees | 22,454.00 |
| Total Current Costs | 7,481.93 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | **$** | **29,935.93** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: SEPTEMBER 25, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| | | | | | |
| 7114873 (This Invoice) | 09/25/24 | 29,935.93 | | | 29,935.93 |
| | | | | | |

**PROFESSIONAL FEES RENDERED:**



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7114873
Page **2** of 9

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| 08/02/24 | J. Freed | L110 | 0.50 | 260.00 | Correspond with third-party witnesses R. Moskovitz and TV One regarding fact investigation issues |
| 08/02/24 | J. Freed | L330 | 0.40 | 208.00 | Continue making revisions to draft ABFF declaration to present to third-party in lieu of potential deposition testimony |
| 08/02/24 | J. Freed | L330 | 0.90 | 468.00 | Continue preparation for plaintiff depositions, including development of factual outline and exhibits |
| 08/02/24 | S. Lachman | L320 | 0.50 | 252.50 | Communicate with N. Parker ███████████ ███████ |
| ███████ | ██████ | ████ | ███ | ███ | ████████████████████████ |
| 08/05/24 | J. Freed | L320 | 0.20 | 104.00 | Conduct preliminary legal research ████████ ██████████████ documents received via third-party subpoena |
| 08/05/24 | J. Freed | L320 | 0.20 | 104.00 | Exchange multiple email correspondence with TV One counsel regarding outstanding document production and deposition issues |
| 08/05/24 | J. Freed | L310 | 1.00 | 520.00 | Exchange meet-and-confer correspondence with opposing counsel regarding pending written discovery and deposition issues |
| 08/05/24 | S. Lachman | L320 | 0.30 | 151.50 | Communicate with ████████████████ regarding document collection and review |
| ███████ | ██████ | ████ | ███ | ███ | ████████████████████████ |
| 08/06/24 | J. Freed | L330 | 0.10 | 52.00 | Send communication to opposing counsel regarding deposition scheduling |
| 08/06/24 | S. Lachman | L310 | 0.50 | 252.50 | Draft amended deposition notices for Plaintiffs with accompanying Schedule A |
| 08/06/24 | S. Lachman | L320 | 0.60 | 303.00 | Review and analyze reports ████████████ ████████████ and communicate with Lighthouse (third-party vendor) regarding document collection and processing |
| ███████ | ██████ | ████ | ███ | ███ | ████████████████████████ |
| 08/07/24 | J. Freed | L320 | 0.90 | 468.00 | Meet and confer with counsel for TV One about deposition, declaration, and document production issues |
| 08/07/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Lighthouse regarding collection ██ ████████████████ |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7114873
Page **3** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| 08/08/24 | J. Freed | L320 | 0.20 | 104.00 | Conduct preliminary review of subpoena response by third party ABFF |
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| 08/08/24 | S. Lachman | L320 | 0.30 | 151.50 | Communicate with ████████ regarding data collection |
| 08/08/24 | S. Lachman | L310 | 0.10 | 50.50 | Review subpoena response and exhibit from ABFF and prepare notes regarding same |
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| 08/09/24 | S. Lachman | L240 | 1.20 | 606.00 | Continue to draft declaration for TV One in support of Defendants' summary judgment motion |
| 08/12/24 | J. Freed | L240 | 0.90 | 468.00 | Begin making revisions to J. Friday declaration in support of motion for summary judgment on access |
| 08/15/24 | J. Freed | L240 | 1.60 | 832.00 | Make comprehensive revisions to draft J. Friday declaration following receipt of documents from third-party witnesses |
| 08/17/24 | N. Jampol | L240 | 0.30 | 174.00 | Review and revise Saturday declaration in support of motion for summary judgment on access |
| 08/19/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Lighthouse regarding processing of documents ████████ |
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| 08/21/24 | S. Lachman | L240 | 0.60 | 303.00 | Continue to draft declaration of S. Epps on behalf of TV One to accompany motion for summary judgment |
| 08/26/24 | J. Freed | L240 | 2.50 | 1,300.00 | Perform comprehensive revisions to draft summary judgment declaration of third party TV One |
| ████ | ████ | ████ | ████ | ████ | ████████████ |
| 08/26/24 | S. Lachman | L240 | 1.40 | 707.00 | Continue to draft declaration of S. Epps to accompany summary judgment motion |
| 08/27/24 | N. Jampol | L240 | 0.30 | 174.00 | Review and revise Hardwick declaration in support of motion for summary judgment |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7114873
Page **4** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 08/27/24 | N. Jampol | L240 | 0.80 | 464.00 | Review and revise TV One declaration in support of motion for summary judgment on access |
| 08/27/24 | J. Freed | L240 | 0.70 | 364.00 | Implement comprehensive revisions to draft O. Hardwick declaration following conversation with Hardwick counsel |
| ████ | ████ | ████ | ████ | ████ | ████ |
| 08/28/24 | J. Freed | L240 | 0.70 | 364.00 | Continue drafting declaration of O. Hardwick in support of motion for summary judgment |
| 08/28/24 | S. Lachman | L240 | 1.20 | 606.00 | Continue to draft declaration of S. Epps to accompany motion for summary judgment |
| 08/29/24 | N. Jampol | L120 | 0.60 | 348.00 | Review correspondence from Plaintiffs' counsel regarding discovery issues and review and revise proposed response regarding same |
| 08/29/24 | J. Freed | L310 | 2.10 | 1,092.00 | Draft comprehensive response letter to meet-and-confer letter on written discovery sent by opposing counsel |
| ████ | ████ | ████ | ████ | ████ | ████ |
| 08/29/24 | S. Lachman | L320 | 0.20 | 101.00 | Review documents produced by Plaintiffs to assist with response to Plaintiffs' discovery communication regarding ESI |
| 08/29/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Lighthouse regarding document collection and processing ████ |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7114873
Page **5** of **9**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 08/30/24 | N. Jampol | L350 | 0.60 | 348.00 | Review and revise correspondence with Plaintiffs' counsel regarding potential discovery motion |
| 08/30/24 | J. Freed | L310 | 0.90 | 468.00 | Continue preparation of draft comprehensive meet-and-confer letter to opposing counsel regarding outstanding written and testimonial discovery issues |

| **TOTAL** | | | **53.00** | **$22,454.00** | |

---

**Costs:**

| Narrative | Amount |
|---|---|
| Outside delivery service - - FED EX ERS - 08/06/24 Delivery to Joshua Schiller, Bois Schiller Flexner Llp | 42.71 |
| Outside delivery service - - FED EX ERS - 08/06/24 Delivery to Gina Rossman, Boies Schiller Flexner Llp | 38.11 |
| Outside delivery service - - FED EX ERS - 08/06/24 Delivery to Leonard Bennett, Bennett & Bennett Law | 38.11 |
| Professional services - LIGHTHOUSE DOCUMENT TECHNOLOGIES INC - 08/31/2024, Fees for forensic project management and analysis, per Jake Freed - 09 - 017 | 7,363.00 |

| **TOTAL COSTS** | **$7,481.93** |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7114873
Page **6** of **9**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 2.90 | $580.00 | $1,682.00 |
| **Total for Partner** | **2.90** | | **$1,682.00** |
| **COUNSEL** | | | |
| Freed, J. | 16.60 | $520.00 | $8,632.00 |
| **Total for Counsel** | **16.60** | | **$8,632.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 18.80 | $505.00 | $9,494.00 |
| **Total for Associate** | **18.80** | | **$9,494.00** |
| **PARALEGAL** | | | |
| ███████████ | | | |
| **OTHER PROFESSIONAL** | | | |
| ███████████ | | | |
| **TOTAL** | **53.00** | | **$22,454.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L110 | Fact Investigation/Development | 1.90 | 818.00 |
| L120 | Analysis/Strategy | 12.90 | 2,562.00 |
| L240 | Dispositive Motions | 13.60 | 7,108.00 |
| L310 | Written Discovery | 4.60 | 2,383.00 |
| L320 | Document Production | 16.50 | 7,749.50 |
| L330 | Depositions | 1.40 | 728.00 |
| L350 | Discovery Motions | 0.60 | 348.00 |
| L410 | Fact Witnesses | 1.50 | 757.50 |
| | **TOTALS** | **53.00** | **$22,454.00** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7114873
Page **7** of **9**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **29,935.93** |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                          September 25, 2024
Mark Burg                                                Invoice #7114873



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ████████

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 29,935.93 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # ███████
**DWT.COM**

TM Film Finance                                                                          October 29, 2024
Mark Burg                                                                            Invoice #7121929
███████████████                                                         **ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number:** ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---:|
| Total Current Fees | 39,937.50 |
| Total Current Costs | 514.60 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | **$** | **40,452.10** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: OCTOBER 29, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ███████████████████████████████████████████████ | | | | | |
| 7121929 (This Invoice) | 10/29/24 | 40,452.10 | | | 40,452.10 |
| ██████████████████████████████████████████████ | | | | | |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page **2** of **10**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| | | | | | |
| 09/03/24 | J. Freed | L310 | 1.10 | 572.00 | Continue developing and revising comprehensive meet-and-confer letter to opposing counsel regarding written discovery, party depositions, document production, and subpoenas |
| 09/03/24 | S. Lachman | L320 | 1.30 | 656.50 | Review and tag 142 documents for second document production to Plaintiffs |
| | | | | | |
| 09/04/24 | N. Jampol | L350 | 1.10 | 638.00 | Review and revise correspondence to Plaintiffs' counsel regarding issues at issue in discovery dispute |
| 09/04/24 | J. Freed | L310 | 2.00 | 1,040.00 | Exchange multiple meet-and-confer correspondence regarding comprehensive written discovery issues with opposing counsel, and related email to court official regarding same |
| 09/04/24 | J. Freed | L320 | 0.50 | 260.00 | Speak with lawyers from third-party witness TV One regarding document production and subpoena issues |
| 09/04/24 | S. Lachman | L430 | 0.30 | 151.50 | Review and analyze documents produced by Defendants to respond to Plaintiffs' correspondence regarding possible motion to compel |
| 09/04/24 | S. Lachman | L320 | 0.60 | 303.00 | Communicate with C. Kirkland Mercedes and S. Epps regarding TV One's document production and prepare notes regarding conversation in preparation for potential motion to compel |
| | | | | | |
| 09/05/24 | N. Jampol | L350 | 0.60 | 348.00 | Prepare outline regarding potential lines of questioning and potential responses in connection with discovery hearing |
| 09/05/24 | N. Jampol | L350 | 0.80 | 464.00 | Review and revise correspondence with Plaintiffs' counsel regarding discovery conference with Court |
| 09/05/24 | J. Freed | L240 | 0.20 | 104.00 | Make further revisions to draft summary judgment declarations of J. Friday and O. Hardwick |
| 09/05/24 | J. Freed | L320 | 1.10 | 572.00 | Draft further document-related correspondence to opposing counsel following court directive to meet and confer |
| 09/05/24 | J. Freed | L240 | 0.60 | 312.00 | Perform further revisions to draft TV One declaration in support of motion for summary judgment |
| 09/05/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Lighthouse regarding expanded document collection for 2014 to 2017 |
| 09/06/24 | N. Jampol | L240 | 0.80 | 464.00 | Review and revise Hardwick and Friday declarations in support of motion for summary judgment on access |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page **3** of **10**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 09/06/24 | J. Freed | L320 | 1.70 | 884.00 | Draft oral argument talking points for September 9 hearing on discovery disputes |
| | | | | | ███████████████████████████████ |
| 09/06/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with Plaintiffs' counsel regarding Defendants' second production of documents |
| 09/06/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Lighthouse regarding ████ data collection |
| | | | | | ███████████████████████████████ |
| 09/09/24 | N. Jampol | L350 | 0.40 | 232.00 | Review correspondence from Plaintiffs' counsel regarding discovery hearing and revise proposals to narrow dispute |
| 09/09/24 | N. Jampol | L350 | 1.30 | 754.00 | Prepare for and attend hearing on discovery motion relating to scope of Phase I discovery and review court order regarding same |
| 09/09/24 | J. Freed | L230 | 2.30 | 1,196.00 | Appear for and argue discovery conference with Magistrate Judge, and prepare for same |
| 09/09/24 | J. Freed | L310 | 1.70 | 884.00 | Exchange multiple email and phone correspondence with opposing counsel regarding comprehensive discovery disputes relating to deposition, third-party, and document issues |
| 09/09/24 | J. Freed | L240 | 0.40 | 208.00 | Exchange multiple correspondence with third-party witness counsel regarding summary judgment declarations |
| 09/09/24 | S. Lachman | L390 | 1.10 | 555.50 | Appear at informal discovery conference with Magistrate Judge and draft notes regarding judge's directions |
| 09/09/24 | S. Lachman | L320 | 0.10 | 50.50 | Communicate with N. Parker ███████ ███████ |
| | | | | | ███████████████████████████████ |
| 09/10/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise correspondence with Plaintiffs' counsel regarding potential motion to compel |
| 09/10/24 | J. Freed | L320 | 1.50 | 780.00 | Detailed investigation of historical document collection processes and parameters for purposes of developing meet-and-confer letter to opposing counsel |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page 4 of 10

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 09/10/24 | J. Freed | L320 | 0.40 | 208.00 | Revise draft meet-and-confer letter to opposing counsel regarding document production and deposition issues |
| | | | | | ██████████████ |
| 09/10/24 | S. Lachman | L320 | 0.90 | 454.50 | Review and analyze document collection history and draft correspondence to Plaintiffs' counsel regarding search parameters and third-party productions |
| 09/10/24 | S. Lachman | L310 | 1.90 | 959.50 | Draft supplemental responses and objections to Plaintiffs' requests for production of documents |
| | | | | | ██████████████ |
| 09/11/24 | N. Jampol | L350 | 0.60 | 348.00 | Review and revise correspondence with Plaintiffs' counsel regarding attempt to resolve discovery dispute |
| 09/11/24 | J. Freed | L310 | 0.60 | 312.00 | Review and revise draft supplemental responses to first set of RFPs, prepared per court order |
| 09/11/24 | J. Freed | L320 | 0.40 | 208.00 | Prepare correspondence to opposing counsel describing scope of document collection and review activities as part of compromise to avoid motion practice |
| 09/11/24 | J. Freed | L240 | 1.10 | 572.00 | Revise draft summary judgment declarations for R. Moskovitz and S.L. Duffy |
| | | | | | ████████████ |
| 09/11/24 | S. Lachman | L390 | 2.30 | 1,161.50 | Draft response to Plaintiffs regarding third-party discovery and productions and search parameters for Defendants' document collection |
| 09/11/24 | S. Lachman | L310 | 1.30 | 656.50 | Continue to draft and revise supplemental responses and objections to first set of requests for production from Plaintiffs |
| | | | | | ██████████████ |
| 09/12/24 | N. Jampol | L240 | 0.80 | 464.00 | Review and revise Epps, Duffy, and Moskovitz declarations in support of motion for summary judgment |
| 09/12/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise proposed stipulation regarding Langston Shaw deposition in connection with Phase I discovery |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page **5** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 09/12/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise correspondence to Plaintiffs' counsel regarding failure to comply with discovery agreement |
| 09/12/24 | J. Freed | L240 | 1.30 | 676.00 | Make comprehensive revisions to draft stipulation for deposition non-participation for Langston Shaw |
| 09/12/24 | J. Freed | L320 | 1.20 | 624.00 | Manage serial questions from technology staff about metadata production issues in advance of supplemental document production to opposing counsel |
| 09/13/24 | J. Freed | L240 | 1.40 | 728.00 | Continue reviewing and revising summary judgment-related declarations, including proposed Plaintiff declaration regarding non-submission of evidence and multiple third-party witness declarations |
| 09/13/24 | J. Freed | L320 | 1.00 | 520.00 | Multiple meet-and-confer correspondence with opposing counsel regarding ongoing document production issues |
| 09/13/24 | S. Lachman | L330 | 0.20 | 101.00 | Revise deposition notices to Plaintiffs |
| 09/13/24 | S. Lachman | L310 | 0.60 | 303.00 | Revise supplemental responses and objections to first set of requests for production and communicate with Plaintiffs' counsel regarding same |
| 09/14/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise correspondence with Plaintiffs' counsel regarding substance of discovery dispute |
| 09/16/24 | N. Jampol | L350 | 0.30 | 174.00 | Review and revise correspondence to Plaintiffs' counsel regarding discovery dispute |
| 09/16/24 | J. Freed | L320 | 1.20 | 624.00 | Draft further meet-and-confer correspondence to opposing counsel regarding document production and deposition issues |
| 09/18/24 | J. Freed | L240 | 0.30 | 156.00 | Exchange email correspondence with multiple third parties and counsel for same, including TV One, ABFF, S.L. Duffy, and R. Moskovitz, regarding MSJ declarations |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page 6 of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| | | | | ███████ | |
| 09/19/24 | J. Freed | L240 | 0.80 | 416.00 | Exchange multiple email and phone correspondence with third-party witnesses in connection with anticipated summary judgment declarations |
| ████████████████████████████████████████████ | | | | | |
| 09/22/24 | J. Freed | L330 | 0.10 | 52.00 | Prepare for deposition of S. Shaw |
| 09/23/24 | J. Freed | L240 | 0.10 | 52.00 | Revise draft Moskovitz declaration in support of motion for summary judgment |
| ████████████████████████████████████████████ | | | | | |
| 09/24/24 | J. Freed | L330 | 0.40 | 208.00 | Correspond with opposing counsel regarding potential stipulation to resolve deposition of Plaintiff L. Shaw |
| ████████████████████████████████████████████ | | | | | |
| 09/25/24 | J. Freed | L240 | 0.10 | 52.00 | Exchange correspondence with counsel for ABFF regarding subpoena response |
| 09/25/24 | J. Freed | L330 | 2.30 | 1,196.00 | Draft deposition outline for Selton Shaw and 30(b)(6) witness, including associated analysis of potential exhibits |
| 09/26/24 | N. Jampol | L330 | 0.60 | 348.00 | Review and revise deposition outline for Phase I Shaw deposition |
| 09/26/24 | J. Freed | L240 | 0.50 | 260.00 | Analyze ABFF revisions to draft summary judgment declaration |
| 09/26/24 | J. Freed | L330 | 2.20 | 1,144.00 | Continue drafting outline for deposition of Selton Shaw, including questions on discovery responses and Complaint allegations |
| ████████████████████████████████████████████ | | | | | |
| 09/27/24 | N. Jampol | L240 | 0.30 | 174.00 | Review and revise ABFF declaration in support of motion for summary judgment |
| 09/27/24 | J. Freed | L330 | 4.20 | 2,184.00 | Conduct deposition of Plaintiffs Selton Shaw and Changing the World Films |
| 09/27/24 | S. Lachman | L320 | 0.20 | 101.00 | Communicate with Plaintiffs' counsel regarding third-party document production |
| ████████████████████████████████████████████ | | | | | |
| 09/30/24 | J. Freed | L240 | 0.20 | 104.00 | Speak with counsel for third-party O. Hardwick regarding summary judgment declaration |
| 09/30/24 | J. Freed | L240 | 1.20 | 624.00 | Prepare for and participate in meeting with TV One attorneys regarding declaration in support of Defendants' motion for summary judgment |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7121929
Page **7** of **10**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 09/30/24 | J. Freed | L240 | 0.20 | 104.00 | Review and revise draft summary judgment declaration of ABFFV following comments from ABFFV counsel |
| 09/30/24 | S. Lachman | L240 | 1.10 | 555.50 | Revise declaration of S. Epps with exhibits (to accompany summary judgment motion) and communicate with S. Epps and C. Kirkland Mercedes regarding same |
| 09/30/24 | S. Lachman | L330 | 1.00 | 505.00 | Review transcript of deposition of S. Shaw and draft notes regarding same for incorporation into summary judgment motion |
| **TOTAL** | | | **85.60** | **$39,937.50** | |

**COSTS:**

| Narrative | Amount |
|-----------|--------|
| Court reporting service - VERITEXT (VERITEXT LLC) - 09/30/2024, cancellation fee for September 26, 2024 scheduled deposition, per Jake Freed - 09 - 017 | 425.00 |
| Outside data/computer services - LIGHTHOUSE DOCUMENT TECHNOLOGIES INC - 09/30/2024, Fees for database hosting and project management in September 2024, per Nicolas Jampol - 17 - 007 | 89.60 |
| **TOTAL COSTS** | **$514.60** |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7121929
Page **8** of **10**

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Jampol, N. | 9.40 | $580.00 | $5,452.00 |
| **Total for Partner** | **9.40** | | **$5,452.00** |
| **COUNSEL** | | | |
| Freed, J. | 34.80 | $520.00 | $18,096.00 |
| **Total for Counsel** | **34.80** | | **$18,096.00** |
| **ASSOCIATE** | | | |
| ███████ | | | |
| Lachman, S. | 13.40 | $505.00 | $6,767.00 |
| **Total for Associate** | **27.50** | | **$13,887.50** |
| **PARALEGAL** | | | |
| ███████ | | | |
| **TOTAL** | **85.60** | | **$39,937.50** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 260.00 |
| L230 | Court Mandated Conferences | 2.30 | 1,196.00 |
| L240 | Dispositive Motions | 11.40 | 6,025.50 |
| L310 | Written Discovery | 9.20 | 4,727.00 |
| L320 | Document Production | 25.10 | 8,748.00 |
| L330 | Depositions | 11.00 | 5,738.00 |
| L350 | Discovery Motions | 6.90 | 4,002.00 |
| L390 | Other Discovery | 4.80 | 1,969.00 |
| L430 | Written Motions and Submission | 14.40 | 7,272.00 |
| | **TOTALS** | **85.60** | **$39,937.50** |

| TOTAL AMOUNT DUE THIS INVOICE | $ | 40,452.10 |
|---|---|---|

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                  October 29, 2024
Mark Burg                                                        Invoice #7121929

█████████████

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ████████

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,452.10 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ■■■■■■■
**DWT.COM**

TM Film Finance
Mark Burg

███████████████████████

November 29, 2024
Invoice #7129571
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

### ELECTRONIC BILLING – DO NOT MAIL
### FOR FILING PURPOSES ONLY

| | |
|---|---|
| Total Current Fees | 32,261.00 |
| Total Current Costs | 2,662.55 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **34,923.55** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: NOVEMBER 29, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| ███████ | ████ | ████ | ████ | ████ | ████ |
| 7129571 (This Invoice) | 11/29/24 | 34,923.55 | | | 34,923.55 |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7129571
Page **2** of 8

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 10/02/24 | J. Freed | L240 | 0.80 | 416.00 | Analyze third-party witnesses' revisions to draft MSJ declarations |
| 10/02/24 | S. Lachman | L240 | 1.20 | 606.00 | Research and analyze Ninth Circuit authorities regarding requirements for declarations in support of summary judgment motions and draft notes regarding same |
| 10/03/24 | N. Jampol | L410 | 0.30 | 174.00 | Attend conference with third-party witness and Plaintiff's counsel regarding informal interview |
| 10/03/24 | J. Freed | L110 | 0.40 | 208.00 | Attend witness interview of third-party Omari Hardwick conducted by opposing counsel |
| 10/03/24 | J. Freed | L240 | 0.40 | 208.00 | Exchange multiple phone and email correspondence with counsel for third-party witnesses regarding summary judgment declarations |
| 10/03/24 | S. Lachman | L330 | 0.40 | 202.00 | Attend interview with O. Hardwick regarding Plaintiffs' access allegations and prepare notes regarding same |
| 10/04/24 | J. Freed | L240 | 1.00 | 520.00 | Review and revise draft TV One declaration following revisions and comments from TV One |
| 10/07/24 | J. Freed | L240 | 0.50 | 260.00 | Prepare structure for motion for summary judgment, including facts and legal theories to be addressed |
| 10/07/24 | S. Lachman | L240 | 0.90 | 454.50 | Begin to draft outline for summary judgment motion |
| 10/07/24 | S. Lachman | L240 | 0.70 | 353.50 | Research and analyze case law regarding evidence to be submitted with forthcoming summary judgment motion and draft notes regarding same |
| 10/08/24 | J. Freed | L330 | 0.20 | 104.00 | Correspond with N. Parker regarding ███████ |
| 10/08/24 | S. Lachman | L240 | 1.10 | 555.50 | Continue to draft outline of motion for summary judgment |
| 10/09/24 | S. Lachman | L330 | 0.90 | 454.50 | Draft questions for N. Parker's deposition preparation |
| 10/10/24 | J. Freed | L240 | 0.20 | 104.00 | Correspond with counsel for O. Hardwick and TV One regarding executed MSJ declarations |
| 10/10/24 | S. Lachman | L240 | 1.30 | 656.50 | Draft statement of undisputed material facts and conclusions of law to accompany motion for summary judgment |
| 10/10/24 | S. Lachman | L240 | 0.80 | 404.00 | Draft notice of motion for summary judgment |
| 10/10/24 | S. Lachman | L240 | 1.00 | 505.00 | Draft factual background section for motion for summary judgment |
| 10/11/24 | J. Freed | L330 | 2.10 | 1,092.00 | Conduct deposition preparation session with N. Parker and prepare questions in advance of same |
| 10/11/24 | S. Lachman | L240 | 1.80 | 909.00 | Continue to draft factual background section of motion for summary judgment |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7129571
Page **3** of 8

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 10/11/24 | S. Lachman | L330 | 1.20 | 606.00 | Communicate with N. Parker ▮▮▮▮▮▮ |
| 10/11/24 | S. Lachman | L240 | 1.80 | 909.00 | Continue to draft statement of undisputed material facts and conclusions of law to accompany summary judgment motion |
| 10/14/24 | N. Jampol | L330 | 0.30 | 174.00 | Review and revise correspondence to Plaintiff's counsel regarding Parker deposition |
| 10/14/24 | J. Freed | L330 | 0.60 | 312.00 | Correspond with opposing counsel regarding N. Parker deposition |
| 10/14/24 | S. Lachman | L240 | 2.80 | 1,414.00 | Continue to draft factual and procedural background section with revised separate statement of undisputed material facts |
| 10/14/24 | S. Lachman | L240 | 1.20 | 606.00 | Draft legal standards section of motion for summary judgment |
| 10/14/24 | S. Lachman | L240 | 1.00 | 505.00 | Begin to draft argument section of motion for summary judgment |
| 10/15/24 | S. Lachman | L240 | 2.70 | 1,363.50 | Draft argument section of summary judgment motion regarding access |
| 10/15/24 | S. Lachman | L240 | 0.60 | 303.00 | Research and analyze Ninth Circuit case law regarding summary judgment motions granted due to lack of evidence regarding access |
| 10/16/24 | S. Lachman | L240 | 2.20 | 1,111.00 | Continue to draft argument section of summary judgment motion |
| 10/16/24 | S. Lachman | L240 | 1.00 | 505.00 | Draft introduction to summary judgment motion |
| 10/17/24 | S. Lachman | L240 | 2.20 | 1,111.00 | Continue to draft argument section of summary judgment motion |
| 10/17/24 | S. Lachman | L240 | 0.50 | 252.50 | Revise introduction to summary judgment motion |
| 10/21/24 | S. Lachman | L240 | 1.60 | 808.00 | Draft and revise factual background and argument sections of motion for summary judgment |
| 10/21/24 | S. Lachman | L240 | 1.50 | 757.50 | Draft and revise statement of undisputed material facts and revise declarations to reflect same |
| 10/22/24 | S. Lachman | L240 | 0.60 | 303.00 | Draft statement of undisputed material facts with facts from declaration of N. Parker |
| 10/24/24 | J. Freed | L240 | 3.00 | 1,560.00 | Begin revising draft motion for summary judgment, focusing on factual background and legal standard sections |
| 10/25/24 | J. Freed | L240 | 1.50 | 780.00 | Continue revising draft motion for summary judgment focusing on direct copyright infringement argument |
| 10/25/24 | S. Lachman | L240 | 1.60 | 808.00 | Draft declaration of N. Parker (with exhibits) to accompany motion for summary judgment |
| 10/26/24 | J. Freed | L240 | 2.50 | 1,300.00 | Continue review and revision of draft MSJ, focusing on access legal arguments and introduction |



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7129571
Page **4** of **8**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 10/28/24 | J. Freed | L240 | 2.70 | 1,404.00 | Continue revising draft motion for summary judgment, including further reworking of introduction, and revise accompanying declaration of Nate Parker |
| 10/28/24 | S. Lachman | L240 | 1.90 | 959.50 | Continue to draft background and argument sections of summary judgment memorandum and address questions and comments from J. Freed's editorial review |
| 10/28/24 | S. Lachman | L240 | 0.50 | 252.50 | Draft declaration of N. Parker in support of summary judgment motion and ███████████ regarding same |
| 10/28/24 | S. Lachman | L240 | 0.90 | 454.50 | Draft declaration of J. Freed in support of summary judgment motion (with accompanying exhibits) |
| 10/28/24 | S. Lachman | L240 | 0.80 | 404.00 | Continue to draft statement of undisputed facts with excerpts from Freed and Parker declarations and from S. Shaw's deposition |
| 10/29/24 | J. Freed | L240 | 0.30 | 156.00 | Begin revisions of draft MSJ following internal comments |
| 10/29/24 | S. Lachman | L240 | 0.40 | 202.00 | Continue to draft declaration of J. Freed to accompany summary judgment motion |
| 10/30/24 | J. Freed | L240 | 2.10 | 1,092.00 | Continue revising draft motion for summary judgment following internal feedback on initial draft |
| 10/30/24 | S. Lachman | L240 | 0.80 | 404.00 | Revise procedural and factual background section of summary judgment motion |
| 10/30/24 | S. Lachman | L240 | 0.40 | 202.00 | Revise declaration of N. Parker with exhibits to accompany summary judgment motion and ███████████ regarding same |
| 10/30/24 | S. Lachman | L240 | 0.60 | 303.00 | Draft proposed order to accompany summary judgment motion |
| 10/30/24 | S. Lachman | L240 | 0.50 | 252.50 | Revise declaration of J. Freed accompanying summary judgment motion |
| 10/31/24 | J. Freed | L240 | 1.20 | 624.00 | Review and revise draft statement of uncontroverted facts for summary judgment |
| 10/31/24 | S. Lachman | L240 | 0.90 | 454.50 | Revise statement of undisputed facts with declarations of J. Freed and N. Parker to accompany summary judgment motion |
| **TOTAL** | | | **63.20** | **$32,261.00** | |

---

COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| Court reporting service - VERITEXT (VERITEXT LLC) - 10/09/2024, Deposition transcript of Changing World Films, Selton Shaw, per Jake Freed - 09 - 017 | 2,625.45 |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7129571
Page **5** of **8**

| NARRATIVE | AMOUNT |
|---|---|
| Outside data/computer services - LIGHTHOUSE DOCUMENT TECHNOLOGIES INC - 10/31/2024, Database hosting in October 2024, per Jake Freed - 09 - 017 | 37.10 |

**TOTAL COSTS**                                                                                           **$2,662.55**

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Jampol, N. | 0.60 | $580.00 | $348.00 |
| **Total for Partner** | **0.60** | | **$348.00** |
| **COUNSEL** | | | |
| Freed, J. | 20.00 | $520.00 | $10,400.00 |
| **Total for Counsel** | **20.00** | | **$10,400.00** |
| **ASSOCIATE** | | | |
| ███████████████████████████████████ | | | |
| Lachman, S. | 40.30 | $505.00 | $20,351.50 |
| **Total for Associate** | **42.60** | | **$21,513.00** |
| **TOTAL** | **63.20** | | **$32,261.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 208.00 |
| L120 | Analysis/Strategy | 0.40 | 208.00 |
| L240 | Dispositive Motions | 54.10 | 27,565.00 |
| L330 | Depositions | 7.00 | 3,601.00 |
| L410 | Fact Witnesses | 0.30 | 174.00 |
| L430 | Written Motions and Submission | 1.00 | 505.00 |
| | **TOTALS** | **63.20** | **$32,261.00** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7129571
Page **6** of **8**

| TOTAL AMOUNT DUE THIS INVOICE | $ | 34,923.55 |
|---|---|---|



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                   November 29, 2024
Mark Burg                                                        Invoice #7129571



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ███████

**Invoice for Fees and Costs**

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 34,923.55 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance
Mark Burg


December 30, 2024
Invoice #7136077
**ELECTRONIC BILLING**

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number**: 36581
**Claim Number**: ████████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 12,408.00 |
| Total Current Costs | 79.20 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **12,487.20** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: DECEMBER 30, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| | | | | | |
| 7136077 (This Invoice) | 12/30/24 | 12,487.20 | | | 12,487.20 |
| | | | | | |

**PROFESSIONAL FEES RENDERED:**

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7136077
Page **2** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 11/01/24 | S. Lachman | L240 | 1.30 | 656.50 | Revise statement of undisputed material facts and conclusions of law with citations to exhibits and declarations |
| 11/01/24 | S. Lachman | L240 | 0.50 | 252.50 | Revise declaration of N. Parker with exhibits and ▮▮▮▮▮ regarding same |
| 11/03/24 | N. Jampol | L240 | 3.80 | 2,204.00 | Review and revise motion for summary judgment |
| 11/04/24 | N. Jampol | L240 | 0.60 | 348.00 | Review and prepare comments regarding statement of undisputed facts in support of motion for summary judgment on access |
| 11/04/24 | J. Freed | L240 | 0.80 | 416.00 | Continue revising draft motion for summary judgment on access |
| 11/04/24 | S. Lachman | L240 | 0.30 | 151.50 | Communicate with N. Parker ▮▮▮▮▮ |
| 11/04/24 | S. Lachman | L240 | 3.30 | 1,666.50 | Revise memorandum in support of summary judgment in conjunction with statement of uncontroverted facts |
| 11/04/24 | S. Lachman | L240 | 0.10 | 50.50 | Revise declaration of J. Freed with exhibits |
| 11/04/24 | S. Lachman | L240 | 0.20 | 101.00 | Revise proposed order to accompany summary judgment motion |
| 11/05/24 | J. Freed | L240 | 1.40 | 728.00 | Conduct final pre-filing review and revisions to draft MSJ and supporting documents |
| 11/05/24 | S. Lachman | L240 | 2.50 | 1,262.50 | Revise motion for summary judgment and prepare for filing |
| 11/05/24 | S. Lachman | L240 | 2.30 | 1,161.50 | Revise statement of undisputed material facts and associated exhibits and prepare for filing |
| 11/06/24 | S. Lachman | L240 | 0.40 | 202.00 | Communicate with clients ▮▮▮▮▮ |
| 11/25/24 | S. Lachman | L240 | 0.90 | 454.50 | Begin to draft response to Plaintiffs' statement of disputed facts and reply in support of summary judgment motion |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7136077
Page **3** of **6**

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/27/24 | J. Freed | L240 | 1.20 | 624.00 | Analyze opposition to motion for summary judgment and supporting evidentiary submissions |
| 11/27/24 | S. Lachman | L240 | 0.90 | 454.50 | Draft Defendants' response to Plaintiffs' opposition to the statement of undisputed material facts and response to Plaintiffs' additional material facts |
| 11/27/24 | S. Lachman | L240 | 0.90 | 454.50 | Review Plaintiffs' opposition to Defendants' motion for summary judgment with associated declarations and begin to draft outline of reply |
| **TOTAL** | | | **27.80** | **$12,408.00** | |

## Costs:

| Narrative | Amount |
|---|---|
| Filing fee - NATIONWIDE LEGAL LLC - 11/15/2024, Filing fee., per Robin Huey - 09 - 102 | 79.20 |
| **TOTAL COSTS** | **$79.20** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7136077
Page **4** of **6**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 4.40 | $580.00 | $2,552.00 |
| **Total for Partner** | **4.40** | | **$2,552.00** |
| **COUNSEL** | | | |
| Freed, J. | 3.60 | $520.00 | $1,872.00 |
| **Total for Counsel** | **3.60** | | **$1,872.00** |
| **ASSOCIATE** | | | |
| Lachman, S. | 13.60 | $505.00 | $6,868.00 |
| **Total for Associate** | **13.60** | | **$6,868.00** |
| **PARALEGAL** | | | |
| | | | |
| **TOTAL** | **27.80** | | **$12,408.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L120 | Analysis/Strategy | 1.80 | 324.00 |
| L240 | Dispositive Motions | 21.60 | 11,292.00 |
| L430 | Written Motions and Submission | 4.40 | 792.00 |
| | **TOTALS** | **27.80** | **$12,408.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 12,487.20 |

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                              December 30, 2024
Mark Burg                                                    Invoice #7136077

█████████████

**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ████████

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 12,487.20 |
| **PRIOR OUTSTANDING BALANCE** | $ | 48,071.54 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 60,558.74 |



PAYMENT
INSTRUCTIONS





920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # ████████
**DWT.COM**

TM Film Finance                                                        January 22, 2025
Mark Burg                                                         Invoice #7139879
                                                                **ELECTRONIC BILLING**



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

**Client's Matter Number:** 36581
**Claim Number**: ██████

### Invoice for Fees and Costs

**ELECTRONIC BILLING – DO NOT MAIL
FOR FILING PURPOSES ONLY**

| | |
|---|---|
| Total Current Fees | 24,681.00 |
| Total Current Costs | 278.10 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **24,959.10** |

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JANUARY 22, 2025**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7139879 (This Invoice) | 01/22/25 | 24,959.10 | | | 24,959.10 |

**PROFESSIONAL FEES RENDERED:**



Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol

Invoice # 7139879
Page **2** of 6

| Date | Timekeeper | Task | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 12/02/24 | J. Freed | L240 | 1.90 | 988.00 | Continue analysis of opposition to MSJ on access and prepare plan for development of reply memorandum |
| ███████ | ████████ | █████ | █████ | █████ | ████████ |
| 12/02/24 | S. Lachman | L240 | 1.90 | 959.50 | Draft outline of reply in support of motion for summary judgment addressing discovery issues |
| 12/03/24 | S. Lachman | L240 | 1.20 | 606.00 | Continue to draft outline of argument section of reply brief regarding parties' discovery disputes |
| 12/03/24 | S. Lachman | L240 | 1.50 | 757.50 | Draft evidentiary objections to the declaration of J. Schiller accompanying Plaintiffs' opposition to Defendants' summary judgment motion and response to Plaintiffs' separate statement of additional material facts |
| ███████ | ████████ | █████ | █████ | █████ | ████████ |
| 12/05/24 | J. Freed | L240 | 1.00 | 520.00 | Review and revise draft outline of reply in support of MSJ on access |
| ███████ | ████████ | █████ | █████ | █████ | ████████ |
| 12/05/24 | S. Lachman | L240 | 1.40 | 707.00 | Draft section of reply in support of summary judgment motion regarding Plaintiffs' discovery disputes |
| 12/05/24 | S. Lachman | L240 | 0.90 | 454.50 | Draft evidentiary objections to the declaration of J. Schiller |
| 12/05/24 | S. Lachman | L240 | 0.90 | 454.50 | Draft supplemental declaration of J. Freed to accompany reply in support of summary judgment |
| 12/05/24 | S. Lachman | L240 | 1.60 | 808.00 | Continue to draft response to Plaintiffs' additional material facts and response to Plaintiffs' statement of genuine disputes of fact to accompany reply in support of summary judgment motion |
| 12/06/24 | J. Freed | L240 | 5.80 | 3,016.00 | Draft and revise reply in support of motion for summary judgment on access |
| ███████ | ████████ | █████ | █████ | █████ | ████████ |
| 12/06/24 | S. Lachman | L240 | 0.50 | 252.50 | Draft proposed order for objections to Schiller declaration |
| 12/09/24 | N. Jampol | L240 | 2.80 | 1,624.00 | Review and revise reply brief in support of motion for summary judgment |
| 12/09/24 | J. Freed | L240 | 4.00 | 2,080.00 | Perform extensive revisions on draft MSJ reply materials, including reply memorandum, objections to counsel declaration, response to statement of disputed facts, and Freed declaration |
| ███████ | ████████ | █████ | █████ | █████ | ████████ |
| 12/09/24 | S. Lachman | L240 | 0.30 | 151.50 | Draft objections to declaration of G. Rossman to accompany reply in support of summary judgment motion |
| 12/09/24 | S. Lachman | L240 | 0.50 | 252.50 | Revise supplemental declaration of J. Freed to accompany reply in support of summary judgment motion |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7139879
Page **3** of **6**

| DATE | TIMEKEEPER | TASK | HOURS | AMOUNT | NARRATIVE |
|------|-----------|------|-------|--------|-----------|
| 12/09/24 | S. Lachman | L240 | 0.50 | 252.50 | Revise response to Plaintiffs' statement of genuine disputes and evidentiary objections to declaration of J. Schiller filed with Plaintiffs' opposition to Defendants' summary judgment motion |
| 12/10/24 | J. Freed | L240 | 2.50 | 1,300.00 | Revise and finalize reply in support of motion for summary judgment and supporting documents, including evidentiary objections, attorney declaration, and SUF |
| 12/10/24 | S. Lachman | L240 | 1.90 | 959.50 | Revise response to Plaintiffs' statement of genuine disputes and additional material facts |
| 12/10/24 | S. Lachman | L240 | 0.50 | 252.50 | Continue to draft objections to the declaration of G. Rossman |
| 12/10/24 | S. Lachman | L240 | 0.30 | 151.50 | Draft proposed order for evidentiary objections to Rossman declaration |
| 12/10/24 | S. Lachman | L240 | 0.10 | 50.50 | Communicate with N. Parker ███████████ ██████ |
| 12/10/24 | S. Lachman | L240 | 1.00 | 505.00 | Revise reply in support of motion for summary judgment |
| 12/10/24 | S. Lachman | L240 | 0.80 | 404.00 | Add references to supplemental declaration and statement of undisputed facts |

███████████████████████████████████████████

| **TOTAL** | | | **48.00** | **$24,681.00** | |

COSTS:

| NARRATIVE | | AMOUNT |
|-----------|------|--------|
| Litigation support services | 1.00 | 278.10 |
| **TOTAL COSTS** | | **$278.10** |

Client Name: TM Film Finance
Firm Matter Number: 0118814.000001
DWT Attorney: Nicolas Jampol



Invoice # 7139879
Page **4** of **6**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Jampol, N. | 2.80 | $580.00 | $1,624.00 |
| **Total for Partner** | **2.80** | | **$1,624.00** |
| **COUNSEL** | | | |
| Freed, J. | 15.40 | $520.00 | $8,008.00 |
| **Total for Counsel** | **15.40** | | **$8,008.00** |
| **ASSOCIATE** | | | |
| ███████████ | | | |
| Lachman, S. | 15.80 | $505.00 | $7,979.00 |
| **Total for Associate** | **29.80** | | **$15,049.00** |
| **TOTAL** | **48.00** | | **$24,681.00** |

| TASK SUMMARY | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Hours** | **Amount** |
| L240 | Dispositive Motions | 34.00 | 17,611.00 |
| L430 | Written Motions and Submission | 14.00 | 7,070.00 |
| | **TOTALS** | **48.00** | **$24,681.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $        24,959.10 |



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

TM Film Finance                                                    January 22, 2025
Mark Burg                                                         Invoice #7139879



**Matter Name**: Shaw Claim
**Firm Matter Number**: 0118814.000001
**DWT Attorney**: Nicolas Jampol (nicolasjampol@dwt.com)

Client's Matter Number: 36581
Claim Number: ▮▮▮▮▮▮

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 24,959.10 |



PAYMENT
INSTRUCTIONS

